# EXHIBIT 2
# to Declaration of
# R. Jit

| user_id | user_name | display_name | description | date_of_birth | created_utc | gender |
|---|---|---|---|---|---|---|
| 1576819138 | XxAudi_2011xX | aud | BRB | 11/25/2011 | 4/18/2020 14:28 | Male |

Pretty-print ☑


```
{
  "results": [
    {
      "agreement": {
        "id": "848d8d8f-0e33-4176-bcd9-aa4e22ae7905",
        "version": 1,
        "agreementType": "TermsOfService",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004647846-Roblox-Terms-
of-Use",
        "archiveUrl": "https://confluence.rbx.com/display/PRIVACY/Global-ToS-2019-12-06",
        "createdDateTime": "2020-05-05T21:29:14.4221579Z",
        "rolloutPercentage": null,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2022-03-15T11:30:41.9925382Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "54d8a8f0-d9c8-4cf3-bd26-0cbf8af0bba3",
        "version": 1,
        "agreementType": "PrivacyPolicy",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004630823-Roblox-
Privacy-and-Cookie-Policy-",
        "archiveUrl": "https://confluence.rbx.com/display/PRIVACY/Global-PrivacyPolicy-2019-
12-20",
        "createdDateTime": "2020-05-05T21:33:24.4566298Z",
        "rolloutPercentage": null,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2022-03-15T11:30:41.9925382Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "84d3847e-d8d8-4159-a540-9ae31d3fe26c",
        "version": 1,
        "agreementType": "PrivacyPolicy",
        "clientType": "App",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004630823-Roblox-
Privacy-and-Cookie-Policy-",
        "archiveUrl": "https://confluence.rbx.com/display/PRIVACY/Global-PrivacyPolicy-2019-
12-20",
        "createdDateTime": "2020-05-05T21:33:09.8261391Z",
        "rolloutPercentage": null,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2022-07-06T14:16:36.1920558Z",
      "actorUserId": null
    },
    {
      "agreement": {
```

Pretty-print


```
        "version": 1,
        "agreementType": "TermsOfService",
        "clientType": "App",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004647846-Roblox-Terms-
of-Use",
        "archiveUrl": "https://confluence.rbx.com/display/PRIVACY/Global-ToS-2019-12-06",
        "createdDateTime": "2020-05-05T21:29:25.090032Z",
        "rolloutPercentage": null,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2022-07-06T14:16:36.1920558Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "adf95b84-cd26-4a2e-9960-68183ebd6393",
        "version": 2,
        "agreementType": "PrivacyPolicy",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004630823-Roblox-
Privacy-and-Cookie-Policy-",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/2178613638/2023-
08-01+Roblox+Privacy+and+Cookie+Policy",
        "createdDateTime": "2023-07-31T19:12:50.1405613Z",
        "rolloutPercentage": null,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2023-08-07T22:03:05.6471014Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "91b2d276-92ca-485f-b50d-c3952804cfd6",
        "version": 2,
        "agreementType": "TermsOfService",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004647846-Roblox-Terms-
of-Use",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/2178941509/2023-
08-01+Roblox+Terms+of+Use",
        "createdDateTime": "2023-07-31T19:13:16.2756305Z",
        "rolloutPercentage": null,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2023-08-07T22:03:05.6471014Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "3f341564-2a8b-4d10-8b1b-fd6e20d0a88a",
        "version": 3,
        "agreementType": "PrivacyPolicy",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://help.roblox.com/hc/articles/115004630823-Roblox-Privacy-and-
```

Pretty-print


```
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/2440823533/2024-
02-15+Roblox+Privacy+and+Cookie+Policy",
        "createdDateTime": "2024-02-12T22:50:50.7899234Z",
        "rolloutPercentage": 100,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2024-02-18T20:57:35.048726Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "c52851e3-faeb-4853-a597-12e374f8aa98",
        "version": 3,
        "agreementType": "TermsOfService",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://help.roblox.com/hc/articles/115004647846-Roblox-Terms-of-Use",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/2441118298/2024-
02-15+Roblox+Terms+of+Use",
        "createdDateTime": "2024-02-12T23:00:56.04169Z",
        "rolloutPercentage": 100,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2024-02-18T20:57:35.048726Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "05878906-9abb-4d5a-9a45-27ec161286aa",
        "version": 4,
        "agreementType": "TermsOfService",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004647846-Roblox-Terms-
of-Use",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/2701689366/2024-
06-12+Roblox+Terms+of+Use",
        "createdDateTime": "2024-06-12T18:43:19.0064351Z",
        "rolloutPercentage": 100,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2024-06-17T15:19:17.2880784Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "ff5820fa-f4a1-4e7a-991f-46a0f86155f3",
        "version": 4,
        "agreementType": "PrivacyPolicy",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004630823-Roblox-
Privacy-and-Cookie-Policy-",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/2701918677/2024-
06-12+Roblox+Privacy+and+Cookie+Policy",
        "createdDateTime": "2024-06-12T18:45:45.994887Z",
        "rolloutPercentage": 100,
        "isOptionalAgreement": null,
```

Pretty-print


"effectiveDate": null
      },
      "acceptedDatetime": "2024-06-17T15:19:17.2880784Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "460f3c21-e306-4de0-949f-8e263b7210d0",
        "version": 5,
        "agreementType": "TermsOfService",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004647846-Roblox-Terms-of-Use",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/3059744770/2024-11-06+Roblox+Terms+of+Use",
        "createdDateTime": "2024-10-24T23:16:33.1606933Z",
        "rolloutPercentage": 100,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2024-11-30T16:39:02.6891898Z",
      "actorUserId": null
    },
    {
      "agreement": {
        "id": "b354f748-8bb4-4859-9b71-c61a63e140dc",
        "version": 5,
        "agreementType": "PrivacyPolicy",
        "clientType": "Web",
        "regulationType": "Global",
        "displayUrl": "https://en.help.roblox.com/hc/en-us/articles/115004630823-Roblox-Privacy-and-Cookie-Policy",
        "archiveUrl": "https://roblox.atlassian.net/wiki/spaces/PRIVACY/pages/3059941377/2024-11-06+Roblox+Privacy+and+Cookie+Policy",
        "createdDateTime": "2024-10-24T23:17:35.3958494Z",
        "rolloutPercentage": 100,
        "isOptionalAgreement": null,
        "requiredMinClientVersion": null,
        "effectiveDate": null
      },
      "acceptedDatetime": "2024-11-30T16:39:02.6891898Z",
      "actorUserId": null
    }
  ]
}

| user_id | acceptance_id | agreement_id | agreement_type | agreement_ version | regulation_ type | client_ type | accepted_utc |
|---|---|---|---|---|---|---|---|
| 1576819138 | 1576819138:460f3c21-e306-4de0-949f-8e263b7210d0 | 460f3c21-e306-4de0-949f-8e263b7210d0 | TermsOfService | 5 | Global | Web | 11/30/2024 16:39 |
| 1576819138 | 1576819138:05878906-9abb-4d5a-9a45-27ec161286aa | 05878906-9abb-4d5a-9a45-27ec161286aa | TermsOfService | 4 | Global | Web | 6/17/2024 15:19 |
| 1576819138 | 1576819138:c52851e3-faeb-4853-a597-12e374f8aa98 | c52851e3-faeb-4853-a597-12e374f8aa98 | TermsOfService | 3 | Global | Web | 2/18/2024 20:57 |
| 1576819138 | 1576819138:91b2d276-92ca-485f-b50d-c3952804cfd6 | 91b2d276-92ca-485f-b50d-c3952804cfd6 | TermsOfService | 2 | Global | Web | 8/7/2023 22:03 |
| 1576819138 | 1576819138:da2aa0e0-f408-47a3-88a0-0e68b7a8481c | da2aa0e0-f408-47a3-88a0-0e68b7a8481c | TermsOfService | 1 | Global | App | 7/6/2022 14:16 |
| 1576819138 | 1576819138:848d8d8f-0e33-4176-bcd9-aa4e22ae7905 | 848d8d8f-0e33-4176-bcd9-aa4e22ae7905 | TermsOfService | 1 | Global | Web | 3/15/2022 11:30 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | user_id | provider_payment_id | type | timestamp_utc | status | product_name | payment_method | currency_code | amount | is_recurring |
| 2 | 1576819138 | ct-6d76eb6c-7024-4940-b053-6656f8f472c9 | Charge | 7/23/2024 18:04 | Succeeded | 800 Robux | CreditBalance | USD | 9.99 | FALSE |
| 3 | 1576819138 | ct-4f445c20-5ebb-4e24-bf43-d458cb684783 | Charge | 6/25/2024 20:13 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 0.01 | FALSE |
| 4 | 1576819138 | ct-d35a3667-333a-4025-9b59-c93850614d86 | Charge | 6/25/2024 20:13 | Succeeded | 800 Robux | CreditBalance | USD | 9.99 | FALSE |
| 5 | 1576819138 | xsolla-1325381879 | Charge | 1/1/2024 21:50 | Succeeded | 400 Robux | Xsolla | USD | 4.99 | FALSE |
| 6 | 1576819138 | legacy_1463274073 | Charge | 5/17/2022 16:21 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 20 | FALSE |
| 7 | 1576819138 | legacy_1272600976 | Charge | 12/25/2021 13:30 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 25 | FALSE |
| 8 | 1576819138 | legacy_1221728496 | Charge | 11/20/2021 23:31 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 25 | FALSE |
| 9 | 1576819138 | legacy_1060358760 | Charge | 7/17/2021 22:52 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 15 | FALSE |
| 10 | 1576819138 | legacy_928439602 | Charge | 4/11/2021 14:21 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 25 | FALSE |
| 11 | 1576819138 | legacy_881134607 | Charge | 3/12/2021 19:08 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 10 | FALSE |
| 12 | 1576819138 | legacy-payment-844480705 | Charge | 2/14/2021 16:13 | Succeeded | 1700 Robux | Xsolla | USD | 19.99 | FALSE |
| 13 | 1576819138 | legacy_802081724 | Charge | 1/11/2021 16:16 | Error | Roblox Premium 450 | CreditBalance | USD | 4.99 | TRUE |
| 14 | 1576819138 | legacy_753059124 | Charge | 12/15/2020 15:58 | Succeeded | Roblox Credit Redemption | CreditBalance | USD | 0.02 | FALSE |
| 15 | 1576819138 | legacy_750709451 | Charge | 12/13/2020 22:48 | Succeeded | Premium 440 Robux | CreditBalance | USD | 4.99 | FALSE |
| 16 | 1576819138 | legacy_747904367 | Charge | 12/11/2020 15:52 | Succeeded | Roblox Premium 450 | CreditBalance | USD | 4.99 | TRUE |
| 17 | 1576819138 | legacy-payment-531456783 | Charge | 5/31/2020 21:59 | Succeeded | Roblox Premium 450 | GooglePlayStore | USD | 4.99 | TRUE |
| 18 | 1576819138 | legacy-payment-501414026 | Charge | 5/3/2020 0:08 | Succeeded | 80 Robux | GooglePlayStore | USD | 0.99 | FALSE |
| 19 | 1576819138 | legacy-payment-501401657 | Charge | 5/2/2020 23:55 | Succeeded | 80 Robux | GooglePlayStore | USD | 0.99 | FALSE |
| 20 | 1576819138 | legacy-payment-501138818 | Charge | 5/2/2020 19:46 | Succeeded | 80 Robux | GooglePlayStore | USD | 0.99 | FALSE |
| 21 | 1576819138 | legacy-payment-492616527 | Charge | 4/24/2020 22:08 | Succeeded | 800 Robux | GooglePlayStore | USD | 9.99 | FALSE |

Username XxAudi_2011xX - UserID 1576819138 - Billing history

| | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | recurring_schedule_id | first_name | last_name | full_name | email | postal_code | country | state | city | credit_card_first_digits | credit_card_last_digits |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | XxAudi_2011xX | heineaudree@gmail.com | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | \x54e3d264fae14ad2b39dc926d5f5dcfc | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | \x54e3d264fae14ad2b39dc926d5f5dcfc | | | | | | | | | | |
| 17 | \x61b6516e9dd9459bb87f7890307e124e | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |

| id | product | price | currency | created_at | status | credit_card_redacted | billing_email | postal_code | provider_subscription_id | payment_provider_id | payment_method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2600137829 | Premium 800 Robux | 9.99 | USD | 2024-07-23T18:04:56.000Z | Complete | | | | | ct-6d76eb6c-7024-4940-b053-6656f8f472c9 | CREDIT |
| 2545838872 | Premium 800 Robux | 9.99 | USD | 2024-06-25T20:13:24.000Z | Complete | | | | | ct-d35a3667-333a-4025-9b59-c93850614d86 | CREDIT |
| 2273938597 | Premium 400 Robux | 4.99 | USD | 2024-01-01T21:50:13.000Z | Complete | | heineaudree@gmail.com | | | xsolla-1325381879 | XSOLLACREDITDEBITCARDS |
| 1463274073 | Roblox Credit Redemption | 20 | USD | 2022-05-17T16:21:57.000Z | Complete | | | | | legacy_1463274073 | CREDIT |
| 1272600976 | Roblox Credit Redemption | 25 | USD | 2021-12-25T13:30:13.000Z | Complete | | | | | legacy_1272600976 | CREDIT |
| 1221728496 | Roblox Credit Redemption | 25 | USD | 2021-11-20T23:31:22.000Z | Complete | | | | | legacy_1221728496 | CREDIT |
| 1060358760 | Roblox Credit Redemption | 15 | USD | 2021-07-17T22:52:33.000Z | Complete | | | | | legacy_1060358760 | CREDIT |
| 928439602 | Roblox Credit Redemption | 25 | USD | 2021-04-11T14:21:59.000Z | Complete | | | | | legacy_928439602 | CREDIT |
| 881134607 | Roblox Credit Redemption | 10 | USD | 2021-03-12T19:08:34.000Z | Complete | | | | | legacy_881134607 | CREDIT |
| 844480705 | Premium 1700 Robux | 19.99 | USD | 2021-02-14T16:12:03.697Z | Complete | | | | | | XSOLLACREDITDEBITCARDS |
| 753059124 | Roblox Credit Redemption | 0.02 | USD | 2020-12-15T15:58:09.000Z | Complete | | | | | legacy_753059124 | CREDIT |
| 750709451 | Premium 440 Subscribed | 4.99 | USD | 2020-12-13T22:48:19.000Z | Complete | | | | | legacy_750709451 | CREDIT |
| 747904367 | Roblox Premium 450 | 4.99 | USD | 2020-12-11T15:52:48.000Z | Complete | | | | | legacy_747904367 | CREDIT |
| 531456783 | Roblox Premium 450 | 4.99 | USD | 2020-05-31T16:59:17.563Z | Complete | | | | | | GOOGLEPLAYSTORE |
| 501414026 | Premium 80 Robux | 0.99 | USD | 2020-05-03T00:08:00.950Z | Complete | | | | | | GOOGLEPLAYSTORE |
| 501401657 | Premium 80 Robux | 0.99 | USD | 2020-05-02T23:55:47.177Z | Complete | | | | | | GOOGLEPLAYSTORE |
| 501138818 | Premium 80 Robux | 0.99 | USD | 2020-05-02T19:46:15.437Z | Complete | | | | | | GOOGLEPLAYSTORE |
| 492616527 | Premium 800 Robux | 9.99 | USD | 2020-04-24T22:08:45.947Z | Complete | | | | | | GOOGLEPLAYSTORE |

| Payment Method | Unit Price | Currency | Order Created | Billing Email | Payment IP | Payment Location | Last 4 digits of CC |
|---|---|---|---|---|---|---|---|
| Xsolla | 4.99 | USD | 01/01/2024 21:50:13 UTC | heineaudree@gmail.com | 74.215.220.234 | US | *0321 |
| Xsolla | 19.99 | USD | 02/14/2021 16:12:03 UTC | [redacted] | 74.128.168.166 | US | *7702 |
| GooglePlayStore | 4.99 | USD | 05/31/2020 16:59:17 UTC | | NA | 41071, KY, US | NA |
| GooglePlayStore | 0.99 | USD | 05/03/2020 00:08:00 UTC | | NA | 41071, KY, US | NA |
| GooglePlayStore | 0.99 | USD | 05/02/2020 23:55:47 UTC | | NA | 41071, KY, US | NA |
| GooglePlayStore | 0.99 | USD | 05/02/2020 19:46:15 UTC | | NA | 41071, KY, US | NA |
| GooglePlayStore | 9.99 | USD | 04/24/2020 22:08:45 UTC | | NA | 41071, KY, US | NA |

| value | vendor | merchant | redemption_code | created_time | updated_time |
|---|---|---|---|---|---|
| 10 | InComm | Dollar General | RIYCJBMWUX7RETRXRN | 2024-07-23T13:04:44Z | 2024-07-23T13:04:44Z |
| 10 | InComm | Dollar General | RIUXXHNYC7YFVKLV39 | 2024-06-25T15:12:55Z | 2024-06-25T15:12:55Z |
| 20 | InComm | Dollar General | RIMNEZ9WW7PW210HNZ | 2022-05-17T11:20:39Z | 2022-05-17T11:20:39Z |
| 25 | Blackhawk | Blackhawk - Unknown Merchant | RB665PN2H6K7TGRW | 2021-12-25T07:30:02Z | 2021-12-25T07:30:02Z |
| 25 | InComm | Walmart | RIF1RCVQSRT5FZB7SY | 2021-11-20T17:30:58Z | 2021-11-20T17:30:58Z |
| 15 | InComm | Walmart | RIL9W2GLZVU4TLP9ML | 2021-07-17T17:52:18Z | 2021-07-17T17:52:18Z |
| 25 | InComm | Walmart | rit4tlmemycwun7a3h | 2021-04-11T09:21:05Z | 2021-04-11T09:21:05Z |
| 10 | InComm | Dollar General | 9919205444 | 2021-03-12T13:07:17Z | 2021-03-12T13:07:17Z |
| 10 | InComm | Walmart | 9779232440 | 2020-12-11T09:52:46Z | 2020-12-11T09:52:46Z |

| user_id | last_online_utc |
| --- | --- |
| 1576819138 | 12/4/2024 21:45 |

| id | publicid | auditid | auditaccountid | auditpinhash | auditisvalid | auditcreated | auditupdated | created | ds |
|---|---|---|---|---|---|---|---|---|---|
| **18546221** | 6116D68B-E380-404F-8EB6-4D31CB8ECD07 | 12684018 | 1573101983 | F3454B16107C4198F2FCB959347A7072D2A864F806739DF5864A8D16A7C5ABA8D0D26C41F4C81C151BF22E09174674135D72F504028C7D1BF08AAA5D72544A69 | FALSE | 2021-02-15 18:29:09.393000 | 2021-02-15 20:56:43.103000 | 2021-02-15 20:56:43.103000 | 2026-01-13 |
| **18542435** | 9A62088E-9BB5-481A-8249-A80750113BB4 | 12684018 | 1573101983 | F3454B16107C4198F2FCB959347A7072D2A864F806739DF5864A8D16A7C5ABA8D0D26C41F4C81C151BF22E09174674135D72F504028C7D1BF08AAA5D72544A69 | TRUE | 2021-02-15 18:29:09.393000 | 2021-02-15 18:29:09.393000 | 2021-02-15 18:29:09.397000 | 2026-01-13 |

Username XxAudi_2011xX - UserID 1576819138 - Parental PIN

| id | userid | created |
|---|---|---|
| 113617102018 | 1576819138 | 6/9/2024 11:33 |
| 103885911202 | 1576819138 | 4/2/2024 6:09 |
| 114079624834 | 1576819138 | 6/12/2024 13:31 |
| 115883322754 | 1576819138 | 6/23/2024 17:33 |
| 119515305442 | 1576819138 | 7/15/2024 16:33 |
| 116248621666 | 1576819138 | 6/26/2024 21:27 |
| 108611231746 | 1576819138 | 5/5/2024 18:00 |
| 121050564610 | 1576819138 | 7/24/2024 16:01 |
| 122175048514 | 1576819138 | 7/31/2024 14:30 |
| 130302045634 | 1576819138 | 9/18/2024 5:57 |
| 134025985858 | 1576819138 | 10/12/2024 21:27 |
| 122508013378 | 1576819138 | 8/2/2024 9:34 |
| 135184386946 | 1576819138 | 10/20/2024 13:34 |
| 129691976674 | 1576819138 | 9/14/2024 14:16 |
| 120776937538 | 1576819138 | 7/23/2024 13:03 |
| 129061250050 | 1576819138 | 9/10/2024 12:23 |
| 130614252034 | 1576819138 | 9/20/2024 6:17 |
| 133107803554 | 1576819138 | 10/6/2024 17:08 |
| 122698396642 | 1576819138 | 8/3/2024 10:37 |
| 141035722114 | 1576819138 | 11/28/2024 18:49 |
| 141940139170 | 1576819138 | 12/4/2024 15:43 |
| 141369564802 | 1576819138 | 11/30/2024 10:38 |
| 20504071827 | 1576819138 | 5/16/2020 13:36 |
| 21022449993 | 1576819138 | 6/1/2020 10:48 |
| 22331539839 | 1576819138 | 7/5/2020 11:09 |
| 19843774426 | 1576819138 | 4/26/2020 12:31 |
| 21385791056 | 1576819138 | 6/10/2020 8:57 |
| 21286972953 | 1576819138 | 6/8/2020 8:10 |
| 20419052788 | 1576819138 | 5/12/2020 8:04 |
| 20310899219 | 1576819138 | 5/10/2020 21:51 |
| 20675993693 | 1576819138 | 5/22/2020 11:16 |
| 21354655574 | 1576819138 | 6/9/2020 8:50 |
| 20710469171 | 1576819138 | 5/21/2020 11:15 |
| 19812480528 | 1576819138 | 4/24/2020 16:59 |
| 22298188672 | 1576819138 | 7/4/2020 10:53 |
| 20259049401 | 1576819138 | 5/9/2020 21:14 |
| 20034221792 | 1576819138 | 5/4/2020 17:24 |
| 20926903234 | 1576819138 | 5/28/2020 17:01 |
| 21037243936 | 1576819138 | 5/29/2020 17:12 |
| 21903795929 | 1576819138 | 6/26/2020 11:09 |
| 23711357832 | 1576819138 | 8/10/2020 8:46 |
| 20206976526 | 1576819138 | 5/8/2020 20:10 |
| 22873136302 | 1576819138 | 7/21/2020 8:36 |

| id | userid | created |
|---|---|---|
| 21583743019 | 1576819138 | 6/15/2020 0:04 |
| 21014262740 | 1576819138 | 5/31/2020 10:45 |
| 22357942381 | 1576819138 | 7/7/2020 13:51 |
| 19478119704 | 1576819138 | 4/18/2020 9:28 |
| 20435816477 | 1576819138 | 5/15/2020 11:20 |
| 20678044954 | 1576819138 | 5/20/2020 10:20 |
| 20624299085 | 1576819138 | 5/18/2020 8:46 |
| 22990238352 | 1576819138 | 7/24/2020 11:24 |
| 20102266683 | 1576819138 | 5/5/2020 17:57 |
| 20856678921 | 1576819138 | 5/27/2020 16:32 |
| 22728926716 | 1576819138 | 7/16/2020 1:05 |
| 21749598777 | 1576819138 | 6/19/2020 9:50 |
| 22186547486 | 1576819138 | 6/30/2020 13:14 |
| 20414854606 | 1576819138 | 5/13/2020 10:25 |
| 20073279536 | 1576819138 | 5/2/2020 16:02 |
| 21144661504 | 1576819138 | 6/3/2020 11:14 |
| 20801418923 | 1576819138 | 5/26/2020 16:29 |
| 20608473819 | 1576819138 | 5/19/2020 8:50 |
| 20124154689 | 1576819138 | 5/6/2020 19:02 |
| 21707748638 | 1576819138 | 6/17/2020 9:44 |
| 20040590358 | 1576819138 | 5/1/2020 15:54 |
| 21773880799 | 1576819138 | 6/21/2020 12:47 |
| 21467056665 | 1576819138 | 6/11/2020 9:21 |
| 26622803266 | 1576819138 | 10/30/2020 16:14 |
| 22658606699 | 1576819138 | 7/13/2020 12:43 |
| 30865237823 | 1576819138 | 2/10/2021 17:19 |
| 26797118851 | 1576819138 | 11/1/2020 12:40 |
| 28713957609 | 1576819138 | 12/22/2020 14:03 |
| 26977724238 | 1576819138 | 11/8/2020 16:08 |
| 30974150928 | 1576819138 | 2/13/2021 7:44 |
| 28573580763 | 1576819138 | 12/20/2020 12:50 |
| 26679122052 | 1576819138 | 10/29/2020 16:13 |
| 24487565441 | 1576819138 | 8/31/2020 14:54 |
| 28485153633 | 1576819138 | 12/17/2020 7:16 |
| 31052317817 | 1576819138 | 2/17/2021 10:48 |
| 27290743052 | 1576819138 | 11/16/2020 19:34 |
| 23440210143 | 1576819138 | 8/3/2020 18:44 |
| 24745663861 | 1576819138 | 9/8/2020 11:02 |
| 27051434725 | 1576819138 | 11/9/2020 16:23 |
| 23217796053 | 1576819138 | 7/28/2020 21:23 |
| 25312126413 | 1576819138 | 9/23/2020 11:21 |
| 32392109522 | 1576819138 | 3/18/2021 14:54 |
| 32183201998 | 1576819138 | 3/14/2021 17:15 |

| id | userid | created |
|---|---|---|
| 28530294296 | 1576819138 | 12/19/2020 11:05 |
| 29783653661 | 1576819138 | 1/18/2021 11:49 |
| 30118339319 | 1576819138 | 1/25/2021 15:30 |
| 30841763653 | 1576819138 | 2/11/2021 19:31 |
| 30325914772 | 1576819138 | 1/27/2021 17:15 |
| 31221411281 | 1576819138 | 2/20/2021 18:14 |
| 27909122703 | 1576819138 | 12/4/2020 7:34 |
| 33247909127 | 1576819138 | 4/7/2021 15:37 |
| 32953322772 | 1576819138 | 3/31/2021 14:59 |
| 25255833494 | 1576819138 | 9/21/2020 10:00 |
| 34985591550 | 1576819138 | 5/16/2021 17:44 |
| 24019456250 | 1576819138 | 8/19/2020 10:38 |
| 30767102163 | 1576819138 | 2/9/2021 16:43 |
| 29238922752 | 1576819138 | 1/3/2021 17:13 |
| 24005050992 | 1576819138 | 8/20/2020 10:43 |
| 32784795871 | 1576819138 | 3/28/2021 12:12 |
| 34642465695 | 1576819138 | 5/10/2021 18:06 |
| 31580076981 | 1576819138 | 3/1/2021 14:46 |
| 25233587248 | 1576819138 | 9/22/2020 10:48 |
| 29943299406 | 1576819138 | 1/21/2021 18:09 |
| 27354822031 | 1576819138 | 11/18/2020 19:53 |
| 21873387974 | 1576819138 | 6/22/2020 21:14 |
| 27335354048 | 1576819138 | 11/15/2020 18:50 |
| 31552401803 | 1576819138 | 2/26/2021 6:57 |
| 24667446701 | 1576819138 | 9/4/2020 19:27 |
| 29039103504 | 1576819138 | 12/31/2020 11:04 |
| 26525395399 | 1576819138 | 10/27/2020 15:38 |
| 24410299406 | 1576819138 | 9/1/2020 17:29 |
| 22489429455 | 1576819138 | 7/10/2020 11:58 |
| 24561567056 | 1576819138 | 9/3/2020 10:44 |
| 27250558790 | 1576819138 | 11/14/2020 17:47 |
| 29510337801 | 1576819138 | 1/10/2021 13:16 |
| 28536702679 | 1576819138 | 12/18/2020 10:37 |
| 33184744519 | 1576819138 | 4/6/2021 15:22 |
| 28450197132 | 1576819138 | 12/15/2020 17:07 |
| 25160207740 | 1576819138 | 9/18/2020 17:21 |
| 24291583117 | 1576819138 | 8/28/2020 14:36 |
| 28244277845 | 1576819138 | 12/11/2020 17:58 |
| 29624864025 | 1576819138 | 1/12/2021 16:15 |
| 23820241438 | 1576819138 | 8/14/2020 9:47 |
| 25562547349 | 1576819138 | 9/30/2020 18:52 |
| 30654828607 | 1576819138 | 2/7/2021 8:13 |
| 25066169153 | 1576819138 | 9/17/2020 10:36 |

| id | userid | created |
|---|---|---|
| 32652385928 | 1576819138 | 3/25/2021 17:03 |
| 26973505007 | 1576819138 | 11/7/2020 9:13 |
| 25402992646 | 1576819138 | 9/26/2020 9:26 |
| 28398803182 | 1576819138 | 12/14/2020 16:33 |
| 26038653327 | 1576819138 | 10/13/2020 14:58 |
| 27838973656 | 1576819138 | 12/1/2020 19:43 |
| 27617642391 | 1576819138 | 11/25/2020 16:47 |
| 28944898972 | 1576819138 | 12/27/2020 16:39 |
| 32438532301 | 1576819138 | 3/21/2021 8:38 |
| 22299514297 | 1576819138 | 7/6/2020 11:11 |
| 26739080049 | 1576819138 | 11/2/2020 16:33 |
| 30286166458 | 1576819138 | 1/28/2021 17:16 |
| 22962122283 | 1576819138 | 7/23/2020 8:59 |
| 23377897217 | 1576819138 | 8/2/2020 16:27 |
| 23173115712 | 1576819138 | 7/27/2020 19:00 |
| 28240936882 | 1576819138 | 12/9/2020 17:01 |
| 21262540172 | 1576819138 | 6/6/2020 20:10 |
| 31914302139 | 1576819138 | 3/8/2021 17:53 |
| 31711216639 | 1576819138 | 3/3/2021 15:20 |
| 27825108357 | 1576819138 | 11/29/2020 9:26 |
| 33645706089 | 1576819138 | 4/16/2021 15:41 |
| 31259282644 | 1576819138 | 2/19/2021 12:56 |
| 33054331639 | 1576819138 | 4/3/2021 8:22 |
| 31660503252 | 1576819138 | 3/2/2021 14:49 |
| 26606281046 | 1576819138 | 10/28/2020 15:45 |
| 27114510583 | 1576819138 | 11/11/2020 17:20 |
| 31611496742 | 1576819138 | 2/27/2021 7:14 |
| 31367982191 | 1576819138 | 2/21/2021 19:45 |
| 25738934093 | 1576819138 | 10/7/2020 7:16 |
| 30057980014 | 1576819138 | 1/24/2021 13:23 |
| 21989111691 | 1576819138 | 6/27/2020 11:16 |
| 28759259517 | 1576819138 | 12/25/2020 7:04 |
| 30712938372 | 1576819138 | 2/8/2021 14:45 |
| 25679382878 | 1576819138 | 10/3/2020 7:26 |
| 33025509024 | 1576819138 | 4/2/2021 7:29 |
| 22857040015 | 1576819138 | 7/18/2020 10:47 |
| 21852372388 | 1576819138 | 6/25/2020 9:19 |
| 25540740608 | 1576819138 | 10/2/2020 7:12 |
| 25738248275 | 1576819138 | 10/5/2020 15:47 |
| 25943935635 | 1576819138 | 10/11/2020 8:52 |
| 31559834323 | 1576819138 | 2/28/2021 8:00 |
| 23475734133 | 1576819138 | 8/4/2020 18:48 |
| 23688110581 | 1576819138 | 8/11/2020 8:46 |

| id | userid | created |
|---|---|---|
| 29877063812 | 1576819138 | 1/19/2021 14:48 |
| 29620089205 | 1576819138 | 1/13/2021 16:43 |
| 28150489882 | 1576819138 | 12/8/2020 16:17 |
| 24907370449 | 1576819138 | 9/11/2020 16:28 |
| 31128815220 | 1576819138 | 2/18/2021 11:06 |
| 31386533363 | 1576819138 | 2/23/2021 18:56 |
| 27664662926 | 1576819138 | 11/24/2020 14:56 |
| 27550968653 | 1576819138 | 11/22/2020 10:20 |
| 26431226776 | 1576819138 | 10/25/2020 10:13 |
| 26740196085 | 1576819138 | 11/3/2020 18:50 |
| 21957868448 | 1576819138 | 6/24/2020 1:10 |
| 29671914887 | 1576819138 | 1/14/2021 17:15 |
| 33396141210 | 1576819138 | 4/11/2021 9:16 |
| 30976025721 | 1576819138 | 2/14/2021 9:31 |
| 26869300460 | 1576819138 | 11/6/2020 7:01 |
| 26343657177 | 1576819138 | 10/22/2020 12:28 |
| 22550472829 | 1576819138 | 7/12/2020 12:06 |
| 32875746379 | 1576819138 | 3/29/2021 16:45 |
| 22857357243 | 1576819138 | 7/20/2020 8:31 |
| 24232300661 | 1576819138 | 8/25/2020 9:11 |
| 28142586191 | 1576819138 | 12/6/2020 15:26 |
| 21652244596 | 1576819138 | 6/16/2020 8:49 |
| 29283975836 | 1576819138 | 1/4/2021 18:15 |
| 33430814809 | 1576819138 | 4/12/2021 15:02 |
| 21694254277 | 1576819138 | 6/18/2020 9:50 |
| 21155422029 | 1576819138 | 6/2/2020 11:12 |
| 27436811159 | 1576819138 | 11/19/2020 20:21 |
| 24241180451 | 1576819138 | 8/24/2020 8:55 |
| 25080874133 | 1576819138 | 9/16/2020 7:26 |
| 25577461613 | 1576819138 | 9/29/2020 17:13 |
| 32432205977 | 1576819138 | 3/19/2021 17:07 |
| 24961733401 | 1576819138 | 9/13/2020 15:52 |
| 28279649743 | 1576819138 | 12/10/2020 17:05 |
| 30598122715 | 1576819138 | 2/5/2021 7:33 |
| 27822347500 | 1576819138 | 11/30/2020 9:50 |
| 23698181548 | 1576819138 | 8/12/2020 9:36 |
| 34002282573 | 1576819138 | 4/26/2021 16:22 |
| 23533302490 | 1576819138 | 8/7/2020 8:58 |
| 28683466656 | 1576819138 | 12/21/2020 13:15 |
| 29127300918 | 1576819138 | 1/1/2021 11:07 |
| 24819495883 | 1576819138 | 9/9/2020 12:00 |
| 22882426765 | 1576819138 | 7/22/2020 8:43 |
| 31126414549 | 1576819138 | 2/16/2021 9:46 |

| id | userid | created |
|---|---|---|
| 27059334918 | 1576819138 | 11/12/2020 17:42 |
| 23931610879 | 1576819138 | 8/18/2020 8:55 |
| 33097254223 | 1576819138 | 4/4/2021 8:55 |
| 32759160895 | 1576819138 | 3/27/2021 8:56 |
| 26361973645 | 1576819138 | 10/24/2020 7:58 |
| 21189849646 | 1576819138 | 6/4/2020 11:16 |
| 25410464299 | 1576819138 | 9/24/2020 18:06 |
| 25879955385 | 1576819138 | 10/8/2020 7:27 |
| 30514891462 | 1576819138 | 2/2/2021 18:42 |
| 28895279136 | 1576819138 | 12/26/2020 15:33 |
| 24672025435 | 1576819138 | 9/7/2020 9:55 |
| 28761980023 | 1576819138 | 12/23/2020 16:01 |
| 24797902712 | 1576819138 | 9/10/2020 15:53 |
| 26178855826 | 1576819138 | 10/17/2020 20:00 |
| 32064307412 | 1576819138 | 3/10/2021 17:41 |
| 28366393642 | 1576819138 | 12/13/2020 15:29 |
| 32142625388 | 1576819138 | 3/13/2021 16:39 |
| 29403070125 | 1576819138 | 1/7/2021 6:37 |
| 29536654165 | 1576819138 | 1/11/2021 15:38 |
| 24093583724 | 1576819138 | 8/21/2020 11:19 |
| 29347782732 | 1576819138 | 1/5/2021 20:23 |
| 25790402876 | 1576819138 | 10/9/2020 7:54 |
| 33486295132 | 1576819138 | 4/14/2021 17:49 |
| 28021171784 | 1576819138 | 12/5/2020 14:48 |
| 23937935244 | 1576819138 | 8/16/2020 20:43 |
| 30392474926 | 1576819138 | 1/31/2021 14:19 |
| 22794901197 | 1576819138 | 7/17/2020 9:32 |
| 29024712128 | 1576819138 | 12/30/2020 9:19 |
| 30284738483 | 1576819138 | 1/30/2021 9:57 |
| 32225564728 | 1576819138 | 3/15/2021 17:23 |
| 33141598525 | 1576819138 | 4/5/2021 14:43 |
| 31396113486 | 1576819138 | 2/24/2021 19:38 |
| 29461859000 | 1576819138 | 1/9/2021 10:03 |
| 28103255975 | 1576819138 | 12/7/2020 16:09 |
| 29841474923 | 1576819138 | 1/17/2021 9:02 |
| 30684639048 | 1576819138 | 2/6/2021 7:34 |
| 27288144251 | 1576819138 | 11/17/2020 19:41 |
| 30191768293 | 1576819138 | 1/26/2021 15:33 |
| 30438680437 | 1576819138 | 2/1/2021 17:32 |
| 28983259346 | 1576819138 | 12/29/2020 7:56 |
| 26872207354 | 1576819138 | 11/5/2020 6:42 |
| 27619439438 | 1576819138 | 11/23/2020 12:14 |
| 25011849122 | 1576819138 | 9/14/2020 19:00 |

| id | userid | created |
|---|---|---|
| 30526019842 | 1576819138 | 2/4/2021 7:23 |
| 27919051938 | 1576819138 | 12/3/2020 7:18 |
| 36668319636 | 1576819138 | 6/25/2021 10:32 |
| 20100588960 | 1576819138 | 5/3/2020 17:24 |
| 40008441956 | 1576819138 | 9/3/2021 15:53 |
| 45561789467 | 1576819138 | 12/26/2021 20:27 |
| 37831339256 | 1576819138 | 7/21/2021 8:39 |
| 41672541925 | 1576819138 | 10/8/2021 16:15 |
| 43238446656 | 1576819138 | 11/9/2021 19:26 |
| 40493839655 | 1576819138 | 9/13/2021 16:04 |
| 36994349688 | 1576819138 | 7/4/2021 11:28 |
| 43081773866 | 1576819138 | 11/6/2021 19:10 |
| 41765709704 | 1576819138 | 10/9/2021 17:17 |
| 44773754554 | 1576819138 | 12/10/2021 18:01 |
| 36852356230 | 1576819138 | 6/28/2021 16:50 |
| 44546355638 | 1576819138 | 12/6/2021 16:46 |
| 39545668911 | 1576819138 | 8/24/2021 16:55 |
| 33314244493 | 1576819138 | 4/9/2021 19:00 |
| 41590886228 | 1576819138 | 10/5/2021 15:49 |
| 24285675360 | 1576819138 | 8/26/2020 10:12 |
| 40598313717 | 1576819138 | 9/17/2021 15:18 |
| 49661625738 | 1576819138 | 3/15/2022 19:47 |
| 88991197326 | 1576819138 | 11/24/2023 10:50 |
| 88889824985 | 1576819138 | 11/21/2023 18:54 |
| 79473498911 | 1576819138 | 7/19/2023 15:43 |
| 81079404789 | 1576819138 | 8/10/2023 8:45 |
| 73161573636 | 1576819138 | 4/7/2023 16:34 |
| 89211642217 | 1576819138 | 11/26/2023 14:42 |
| 77998529677 | 1576819138 | 6/21/2023 10:23 |
| 48317684379 | 1576819138 | 2/12/2022 17:22 |
| 54889504900 | 1576819138 | 6/14/2022 21:39 |
| 65804905851 | 1576819138 | 12/25/2022 13:08 |
| 92031997666 | 1576819138 | 1/7/2024 16:16 |
| 100768078210 | 1576819138 | 3/11/2024 18:21 |
| 67833156191 | 1576819138 | 1/25/2023 17:44 |
| 91145613759 | 1576819138 | 12/28/2023 7:14 |
| 58749521564 | 1576819138 | 8/27/2022 19:16 |
| 81466165361 | 1576819138 | 8/7/2023 16:59 |
| 68513429210 | 1576819138 | 2/5/2023 11:52 |
| 92205707170 | 1576819138 | 1/1/2024 20:30 |
| 70117715430 | 1576819138 | 2/22/2023 7:25 |
| 90825323667 | 1576819138 | 12/24/2023 18:30 |
| 55653041210 | 1576819138 | 7/7/2022 20:48 |

| id | userid | created |
|---|---|---|
| 90644182269 | 1576819138 | 12/23/2023 4:56 |
| 56641467306 | 1576819138 | 7/16/2022 9:42 |
| 65314487443 | 1576819138 | 12/17/2022 16:16 |
| 99003263458 | 1576819138 | 2/27/2024 19:53 |
| 54717120958 | 1576819138 | 6/19/2022 17:34 |
| 61783267772 | 1576819138 | 10/18/2022 14:56 |
| 97804072642 | 1576819138 | 2/18/2024 14:57 |
| 67951032328 | 1576819138 | 1/20/2023 17:07 |
| 91745305799 | 1576819138 | 12/30/2023 14:07 |
| 55351732012 | 1576819138 | 6/24/2022 11:18 |
| 63144675740 | 1576819138 | 11/11/2022 11:14 |
| 59100819475 | 1576819138 | 9/1/2022 18:10 |
| 53479622788 | 1576819138 | 5/18/2022 16:23 |
| 53795177402 | 1576819138 | 6/3/2022 18:26 |
| 68627814819 | 1576819138 | 1/30/2023 19:14 |
| 96730769218 | 1576819138 | 2/10/2024 17:34 |
| 114879823330 | 1576819138 | 6/17/2024 10:19 |
| 101616620386 | 1576819138 | 3/17/2024 11:58 |
| 108465703618 | 1576819138 | 5/4/2024 16:09 |
| 120101401858 | 1576819138 | 7/19/2024 13:56 |
| 116744852866 | 1576819138 | 6/29/2024 15:03 |
| 112259047234 | 1576819138 | 5/31/2024 9:56 |
| 115943680930 | 1576819138 | 6/24/2024 21:05 |
| 117014959714 | 1576819138 | 6/30/2024 17:37 |
| 118002582562 | 1576819138 | 7/6/2024 8:55 |
| 117075395938 | 1576819138 | 7/1/2024 19:16 |
| 117502949794 | 1576819138 | 7/3/2024 9:48 |
| 59787460206 | 1576819138 | 9/7/2022 16:58 |
| 66926402661 | 1576819138 | 1/4/2023 14:43 |
| 64271790046 | 1576819138 | 11/30/2022 22:57 |
| 56159884516 | 1576819138 | 7/9/2022 19:04 |
| 55466527153 | 1576819138 | 6/25/2022 14:39 |
| 57565776480 | 1576819138 | 7/31/2022 15:44 |
| 58003164609 | 1576819138 | 8/9/2022 7:54 |
| 60191328745 | 1576819138 | 9/12/2022 17:10 |
| 61581490657 | 1576819138 | 10/6/2022 21:30 |
| 62174658931 | 1576819138 | 10/25/2022 15:23 |
| 67963888638 | 1576819138 | 1/27/2023 16:31 |
| 57431095754 | 1576819138 | 7/30/2022 9:28 |
| 57075925800 | 1576819138 | 7/23/2022 15:46 |
| 66226221150 | 1576819138 | 12/31/2022 16:31 |
| 60327311242 | 1576819138 | 9/15/2022 21:10 |
| 61798058392 | 1576819138 | 10/11/2022 13:00 |

| id | userid | created |
|---|---|---|
| 34652657286 | 1576819138 | 5/9/2021 15:57 |
| 56512046982 | 1576819138 | 7/14/2022 10:30 |
| 66792667854 | 1576819138 | 1/3/2023 14:08 |
| 64429729305 | 1576819138 | 11/26/2022 6:30 |
| 66758743060 | 1576819138 | 1/7/2023 21:17 |
| 60229601526 | 1576819138 | 9/21/2022 14:44 |
| 61993795916 | 1576819138 | 10/14/2022 15:47 |
| 60232085719 | 1576819138 | 9/22/2022 15:33 |
| 61632459708 | 1576819138 | 10/16/2022 16:51 |
| 53225903744 | 1576819138 | 5/12/2022 19:11 |
| 54586979073 | 1576819138 | 6/9/2022 16:08 |
| 38482987872 | 1576819138 | 8/2/2021 16:48 |
| 56535910453 | 1576819138 | 7/22/2022 10:42 |
| 55550644084 | 1576819138 | 7/4/2022 18:48 |
| 55341615505 | 1576819138 | 6/23/2022 10:17 |
| 66524055961 | 1576819138 | 12/30/2022 8:41 |
| 57925702880 | 1576819138 | 8/5/2022 19:36 |
| 67793881377 | 1576819138 | 1/18/2023 15:12 |
| 60791480426 | 1576819138 | 9/24/2022 7:10 |
| 69461966171 | 1576819138 | 2/19/2023 6:21 |
| 58852320230 | 1576819138 | 8/22/2022 15:28 |
| 63249280877 | 1576819138 | 11/4/2022 18:42 |
| 61394825357 | 1576819138 | 10/5/2022 18:43 |
| 37769301930 | 1576819138 | 7/18/2021 18:22 |
| 59616326598 | 1576819138 | 9/5/2022 9:18 |
| 64051342926 | 1576819138 | 11/19/2022 10:27 |
| 60954875827 | 1576819138 | 10/4/2022 18:15 |
| 62766248608 | 1576819138 | 10/27/2022 15:28 |
| 62723390157 | 1576819138 | 10/28/2022 20:37 |
| 54502373515 | 1576819138 | 6/7/2022 7:57 |
| 59663268960 | 1576819138 | 9/4/2022 8:35 |
| 37971512562 | 1576819138 | 7/22/2021 9:38 |
| 67665468606 | 1576819138 | 1/22/2023 12:54 |
| 54110976721 | 1576819138 | 5/31/2022 15:53 |
| 66544696855 | 1576819138 | 1/6/2023 7:14 |
| 59978310686 | 1576819138 | 9/16/2022 21:20 |
| 57878984539 | 1576819138 | 8/13/2022 9:00 |
| 67436087786 | 1576819138 | 1/13/2023 7:10 |
| 74009375016 | 1576819138 | 4/19/2023 18:02 |
| 78035262399 | 1576819138 | 6/28/2023 20:23 |
| 64048808183 | 1576819138 | 11/27/2022 6:35 |
| 73157796447 | 1576819138 | 4/14/2023 7:06 |
| 69111432089 | 1576819138 | 2/7/2023 8:24 |

| id | userid | created |
|---|---|---|
| 73388791738 | 1576819138 | 4/17/2023 15:39 |
| 69844107632 | 1576819138 | 2/17/2023 14:44 |
| 65647130161 | 1576819138 | 12/16/2022 14:47 |
| 72947201529 | 1576819138 | 4/4/2023 13:25 |
| 73952931708 | 1576819138 | 4/26/2023 20:42 |
| 73011094867 | 1576819138 | 4/12/2023 20:57 |
| 77108472447 | 1576819138 | 6/13/2023 23:08 |
| 67271302670 | 1576819138 | 1/12/2023 6:57 |
| 73899535593 | 1576819138 | 4/18/2023 16:42 |
| 74315473804 | 1576819138 | 4/25/2023 17:13 |
| 72822495299 | 1576819138 | 4/2/2023 10:58 |
| 70260793476 | 1576819138 | 2/23/2023 14:44 |
| 42402147688 | 1576819138 | 10/21/2021 18:25 |
| 74206209271 | 1576819138 | 4/30/2023 7:21 |
| 73624913292 | 1576819138 | 4/15/2023 8:12 |
| 68155813792 | 1576819138 | 1/23/2023 15:27 |
| 43098436317 | 1576819138 | 11/8/2021 17:56 |
| 72853423068 | 1576819138 | 4/9/2023 12:35 |
| 67645817423 | 1576819138 | 1/15/2023 19:50 |
| 40615252223 | 1576819138 | 9/15/2021 19:13 |
| 78502305107 | 1576819138 | 7/4/2023 11:28 |
| 72620125300 | 1576819138 | 4/6/2023 7:16 |
| 74145061744 | 1576819138 | 4/23/2023 8:15 |
| 65964937761 | 1576819138 | 12/21/2022 23:36 |
| 68294776919 | 1576819138 | 2/2/2023 7:16 |
| 80151036048 | 1576819138 | 7/21/2023 23:49 |
| 72220135819 | 1576819138 | 3/24/2023 18:30 |
| 68518013097 | 1576819138 | 1/29/2023 10:01 |
| 74805984543 | 1576819138 | 5/8/2023 21:35 |
| 74474219465 | 1576819138 | 4/28/2023 6:25 |
| 78557051479 | 1576819138 | 7/5/2023 12:24 |
| 78443816941 | 1576819138 | 6/27/2023 19:36 |
| 45315488368 | 1576819138 | 12/20/2021 13:17 |
| 67644415302 | 1576819138 | 1/17/2023 15:10 |
| 39889831009 | 1576819138 | 8/31/2021 16:32 |
| 70806679179 | 1576819138 | 3/5/2023 7:02 |
| 40241022892 | 1576819138 | 9/8/2021 18:35 |
| 72876216115 | 1576819138 | 4/10/2023 20:29 |
| 42744400108 | 1576819138 | 10/31/2021 17:07 |
| 74254461656 | 1576819138 | 4/24/2023 16:30 |
| 73963487437 | 1576819138 | 4/20/2023 19:11 |
| 73758827904 | 1576819138 | 4/16/2023 8:41 |
| 77124473138 | 1576819138 | 6/7/2023 13:41 |

| id | userid | created |
|---|---|---|
| 73377160431 | 1576819138 | 4/11/2023 20:32 |
| 64761823870 | 1576819138 | 12/10/2022 12:28 |
| 65010975555 | 1576819138 | 12/6/2022 19:40 |
| 70530522721 | 1576819138 | 2/27/2023 7:28 |
| 74573804366 | 1576819138 | 4/29/2023 7:03 |
| 81570591119 | 1576819138 | 8/8/2023 19:30 |
| 79409242557 | 1576819138 | 7/17/2023 12:56 |
| 48001465059 | 1576819138 | 2/7/2022 14:30 |
| 91437821098 | 1576819138 | 12/26/2023 9:15 |
| 46726558469 | 1576819138 | 1/16/2022 11:29 |
| 91904621803 | 1576819138 | 12/31/2023 20:11 |
| 90705336809 | 1576819138 | 12/16/2023 21:31 |
| 78932437626 | 1576819138 | 7/11/2023 10:31 |
| 91263360508 | 1576819138 | 12/29/2023 13:54 |
| 41843616171 | 1576819138 | 10/12/2021 14:21 |
| 20804853798 | 1576819138 | 5/24/2020 13:21 |
| 33850392067 | 1576819138 | 4/19/2021 19:13 |
| 40789154345 | 1576819138 | 9/19/2021 6:53 |
| 39634097974 | 1576819138 | 8/26/2021 15:47 |
| 41276954847 | 1576819138 | 9/29/2021 15:15 |
| 39822165619 | 1576819138 | 8/30/2021 14:50 |
| 31887411603 | 1576819138 | 3/7/2021 6:40 |
| 44621184777 | 1576819138 | 12/7/2021 19:03 |
| 37292560806 | 1576819138 | 7/8/2021 20:42 |
| 43568229206 | 1576819138 | 11/16/2021 20:52 |
| 41090282620 | 1576819138 | 9/25/2021 21:24 |
| 39182292414 | 1576819138 | 8/16/2021 20:22 |
| 39499275680 | 1576819138 | 8/22/2021 9:48 |
| 38762228851 | 1576819138 | 8/8/2021 20:07 |
| 34761646570 | 1576819138 | 5/11/2021 20:22 |
| 38971023004 | 1576819138 | 8/14/2021 15:35 |
| 35740383354 | 1576819138 | 6/2/2021 14:43 |
| 38738570024 | 1576819138 | 8/7/2021 16:50 |
| 45434805670 | 1576819138 | 12/23/2021 17:09 |
| 45360687586 | 1576819138 | 12/22/2021 17:05 |
| 38660362968 | 1576819138 | 8/5/2021 8:40 |
| 32579090425 | 1576819138 | 3/22/2021 19:31 |
| 40826775945 | 1576819138 | 9/20/2021 14:49 |
| 38443034751 | 1576819138 | 8/1/2021 16:36 |
| 35902018257 | 1576819138 | 6/7/2021 19:00 |
| 35116970542 | 1576819138 | 5/20/2021 6:29 |
| 35213450116 | 1576819138 | 5/24/2021 14:39 |
| 38636064511 | 1576819138 | 8/6/2021 14:11 |

| id | userid | created |
|---|---|---|
| 38507905623 | 1576819138 | 8/3/2021 19:01 |
| 40491080051 | 1576819138 | 9/14/2021 18:06 |
| 37778832685 | 1576819138 | 7/19/2021 20:07 |
| 41474840625 | 1576819138 | 10/3/2021 11:04 |
| 37251818030 | 1576819138 | 7/6/2021 13:55 |
| 39712286423 | 1576819138 | 8/27/2021 18:59 |
| 35599174479 | 1576819138 | 5/31/2021 17:27 |
| 40887817597 | 1576819138 | 9/22/2021 16:45 |
| 40956948641 | 1576819138 | 9/23/2021 17:46 |
| 32104082446 | 1576819138 | 3/11/2021 20:08 |
| 38345826135 | 1576819138 | 7/31/2021 12:22 |
| 38099760804 | 1576819138 | 7/26/2021 17:22 |
| 34363909507 | 1576819138 | 5/2/2021 19:07 |
| 36156414468 | 1576819138 | 6/12/2021 15:55 |
| 37966679815 | 1576819138 | 7/23/2021 19:48 |
| 42866270367 | 1576819138 | 11/2/2021 5:48 |
| 36944385055 | 1576819138 | 7/1/2021 20:28 |
| 36528138348 | 1576819138 | 6/21/2021 9:32 |
| 42419227092 | 1576819138 | 10/23/2021 9:54 |
| 38826906315 | 1576819138 | 8/11/2021 16:24 |
| 42317328805 | 1576819138 | 10/19/2021 16:26 |
| 42255667997 | 1576819138 | 10/18/2021 15:58 |
| 44063939488 | 1576819138 | 11/25/2021 18:04 |
| 37735223166 | 1576819138 | 7/17/2021 17:39 |
| 41121832060 | 1576819138 | 9/28/2021 14:52 |
| 35419257462 | 1576819138 | 5/26/2021 17:34 |
| 23526162343 | 1576819138 | 8/6/2020 8:50 |
| 33750827463 | 1576819138 | 4/18/2021 17:53 |
| 46072434672 | 1576819138 | 1/4/2022 16:20 |
| 39246907769 | 1576819138 | 8/18/2021 14:51 |
| 41017127276 | 1576819138 | 9/24/2021 19:50 |
| 44430301330 | 1576819138 | 12/2/2021 19:26 |
| 33326642822 | 1576819138 | 4/8/2021 18:36 |
| 34505412245 | 1576819138 | 5/6/2021 19:30 |
| 37548755695 | 1576819138 | 7/14/2021 20:04 |
| 42844645433 | 1576819138 | 11/3/2021 16:11 |
| 41555771152 | 1576819138 | 10/6/2021 19:18 |
| 34115585181 | 1576819138 | 4/28/2021 18:40 |
| 39078910759 | 1576819138 | 8/15/2021 19:56 |
| 36912188013 | 1576819138 | 6/29/2021 18:45 |
| 42027262088 | 1576819138 | 10/14/2021 20:49 |
| 39288915389 | 1576819138 | 8/20/2021 15:00 |
| 43520200183 | 1576819138 | 11/15/2021 16:36 |

| id | userid | created |
|---|---|---|
| 37975271352 | 1576819138 | 7/25/2021 9:30 |
| 37253767892 | 1576819138 | 7/7/2021 16:51 |
| 34025040453 | 1576819138 | 4/24/2021 8:27 |
| 44145583942 | 1576819138 | 11/28/2021 10:33 |
| 42359898713 | 1576819138 | 10/20/2021 18:04 |
| 23748286298 | 1576819138 | 8/13/2020 9:45 |
| 37451586869 | 1576819138 | 7/12/2021 18:20 |
| 36520748812 | 1576819138 | 6/22/2021 19:08 |
| 43346025389 | 1576819138 | 11/11/2021 15:02 |
| 22677385384 | 1576819138 | 7/14/2020 13:36 |
| 41258730988 | 1576819138 | 9/30/2021 15:16 |
| 35776517229 | 1576819138 | 6/6/2021 13:17 |
| 43998129209 | 1576819138 | 11/26/2021 19:40 |
| 35020996258 | 1576819138 | 5/18/2021 18:49 |
| 35328469124 | 1576819138 | 5/25/2021 15:53 |
| 41865708062 | 1576819138 | 10/11/2021 7:27 |
| 38807932207 | 1576819138 | 8/9/2021 20:55 |
| 43993939260 | 1576819138 | 11/24/2021 16:44 |
| 20884196542 | 1576819138 | 5/25/2020 15:19 |
| 35808721160 | 1576819138 | 6/5/2021 11:15 |
| 34440230373 | 1576819138 | 5/4/2021 17:04 |
| 22473679312 | 1576819138 | 7/8/2020 16:02 |
| 36390692084 | 1576819138 | 6/18/2021 12:37 |
| 33896696723 | 1576819138 | 4/22/2021 19:15 |
| 35951277618 | 1576819138 | 6/10/2021 18:24 |
| 35447328059 | 1576819138 | 5/27/2021 18:03 |
| 46372927952 | 1576819138 | 1/9/2022 16:08 |
| 42651686959 | 1576819138 | 10/25/2021 19:49 |
| 34307554125 | 1576819138 | 5/1/2021 18:08 |
| 42482809097 | 1576819138 | 10/24/2021 10:45 |
| 43657570831 | 1576819138 | 11/18/2021 19:39 |
| 44339466058 | 1576819138 | 12/1/2021 17:14 |
| 43406421145 | 1576819138 | 11/14/2021 9:28 |
| 20497367730 | 1576819138 | 5/14/2020 10:31 |
| 36585645681 | 1576819138 | 6/24/2021 8:02 |
| 38136696407 | 1576819138 | 7/27/2021 17:52 |
| 40144827630 | 1576819138 | 9/6/2021 16:05 |
| 21161304093 | 1576819138 | 6/5/2020 16:01 |
| 37167936996 | 1576819138 | 7/5/2021 13:34 |
| 31708065892 | 1576819138 | 3/4/2021 19:04 |
| 46469406585 | 1576819138 | 1/10/2022 16:32 |
| 38971559867 | 1576819138 | 8/12/2021 18:19 |
| 22269901918 | 1576819138 | 7/3/2020 9:14 |

| id | userid | created |
|---|---|---|
| 44553620651 | 1576819138 | 12/5/2021 10:35 |
| 40833607495 | 1576819138 | 9/21/2021 14:53 |
| 32320070997 | 1576819138 | 3/16/2021 17:35 |
| 37528707495 | 1576819138 | 7/13/2021 19:42 |
| 20270617842 | 1576819138 | 5/7/2020 20:06 |
| 22061681114 | 1576819138 | 6/29/2020 12:57 |
| 39733922198 | 1576819138 | 8/28/2021 19:29 |
| 36788347369 | 1576819138 | 6/26/2021 15:56 |
| 40071481108 | 1576819138 | 9/2/2021 14:49 |
| 24360133659 | 1576819138 | 8/27/2020 10:28 |
| 45522298493 | 1576819138 | 12/24/2021 17:09 |
| 35270191942 | 1576819138 | 5/23/2021 11:44 |
| 46132213113 | 1576819138 | 1/5/2022 18:07 |
| 34412931074 | 1576819138 | 5/5/2021 18:49 |
| 43846444057 | 1576819138 | 11/22/2021 9:17 |
| 42961678735 | 1576819138 | 11/4/2021 17:19 |
| 36949458592 | 1576819138 | 6/30/2021 20:01 |
| 37406893655 | 1576819138 | 7/10/2021 20:48 |
| 36710644013 | 1576819138 | 6/27/2021 16:48 |
| 40483690440 | 1576819138 | 9/12/2021 9:07 |
| 35177724517 | 1576819138 | 5/21/2021 14:48 |
| 35032067039 | 1576819138 | 5/17/2021 18:35 |
| 41170805035 | 1576819138 | 9/27/2021 14:48 |
| 25746235049 | 1576819138 | 10/4/2020 11:54 |
| 44897695042 | 1576819138 | 12/13/2021 17:02 |
| 41533027569 | 1576819138 | 10/4/2021 14:55 |
| 43921265100 | 1576819138 | 11/23/2021 10:12 |
| 42174521666 | 1576819138 | 10/17/2021 10:44 |
| 34882777508 | 1576819138 | 5/15/2021 8:13 |
| 41909116641 | 1576819138 | 10/13/2021 18:59 |
| 39536911804 | 1576819138 | 8/23/2021 16:21 |
| 39305096736 | 1576819138 | 8/19/2021 14:51 |
| 36373922123 | 1576819138 | 6/17/2021 12:29 |
| 31087190427 | 1576819138 | 2/15/2021 9:45 |
| 51089484365 | 1576819138 | 4/4/2022 16:30 |
| 53371626804 | 1576819138 | 5/25/2022 18:22 |
| 46799501722 | 1576819138 | 1/17/2022 17:04 |
| 50495253419 | 1576819138 | 3/24/2022 18:29 |
| 53347205033 | 1576819138 | 5/17/2022 7:59 |
| 46575536608 | 1576819138 | 1/12/2022 19:17 |
| 45983114282 | 1576819138 | 1/2/2022 10:11 |
| 51351853805 | 1576819138 | 4/9/2022 15:38 |
| 50000430359 | 1576819138 | 3/21/2022 19:23 |

| id | userid | created |
|---|---|---|
| 53589890009 | 1576819138 | 5/22/2022 17:04 |
| 52874520358 | 1576819138 | 5/7/2022 9:31 |
| 51236172049 | 1576819138 | 4/5/2022 16:58 |
| 47904425754 | 1576819138 | 2/6/2022 12:29 |
| 51920801956 | 1576819138 | 4/18/2022 19:04 |
| 46899845159 | 1576819138 | 1/19/2022 20:19 |
| 48616083117 | 1576819138 | 2/20/2022 12:43 |
| 49761623710 | 1576819138 | 3/17/2022 19:49 |
| 52770794958 | 1576819138 | 5/6/2022 6:25 |
| 48363200281 | 1576819138 | 2/14/2022 6:26 |
| 54008122576 | 1576819138 | 5/30/2022 10:17 |
| 46617868103 | 1576819138 | 1/14/2022 18:04 |
| 54369005937 | 1576819138 | 6/5/2022 19:32 |
| 51143792819 | 1576819138 | 4/13/2022 19:50 |
| 29375568410 | 1576819138 | 1/8/2021 6:43 |
| 47342988934 | 1576819138 | 1/26/2022 19:43 |
| 45847167259 | 1576819138 | 12/31/2021 21:22 |
| 54561484283 | 1576819138 | 6/17/2022 11:47 |
| 54680581624 | 1576819138 | 6/11/2022 17:47 |
| 47590742219 | 1576819138 | 1/30/2022 18:24 |
| 46381614859 | 1576819138 | 1/8/2022 15:18 |
| 45055258991 | 1576819138 | 12/15/2021 21:56 |
| 53905391267 | 1576819138 | 5/26/2022 18:27 |
| 45734666742 | 1576819138 | 12/28/2021 13:43 |
| 48118612767 | 1576819138 | 2/9/2022 18:41 |
| 52512797403 | 1576819138 | 5/9/2022 18:32 |
| 47209073405 | 1576819138 | 1/25/2022 19:15 |
| 58713355267 | 1576819138 | 8/19/2022 16:37 |
| 52210990590 | 1576819138 | 5/1/2022 19:22 |
| 55966478742 | 1576819138 | 7/12/2022 9:43 |
| 52816800547 | 1576819138 | 5/4/2022 20:38 |
| 53314632553 | 1576819138 | 5/15/2022 10:38 |
| 49094031812 | 1576819138 | 2/27/2022 18:25 |
| 55294394070 | 1576819138 | 6/30/2022 11:00 |
| 53637626861 | 1576819138 | 5/23/2022 17:56 |
| 45882053512 | 1576819138 | 12/30/2021 20:18 |
| 49815094759 | 1576819138 | 3/8/2022 6:17 |
| 52027063801 | 1576819138 | 4/21/2022 17:39 |
| 51658394159 | 1576819138 | 4/12/2022 17:33 |
| 53012330810 | 1576819138 | 5/11/2022 6:21 |
| 45823995457 | 1576819138 | 12/29/2021 14:40 |
| 50828950841 | 1576819138 | 3/28/2022 19:07 |
| 43818339863 | 1576819138 | 11/21/2021 8:23 |

| id | userid | created |
|---|---|---|
| 52994106852 | 1576819138 | 5/8/2022 9:33 |
| 55846166953 | 1576819138 | 7/2/2022 11:39 |
| 53068809724 | 1576819138 | 5/19/2022 16:27 |
| 44841244772 | 1576819138 | 12/12/2021 9:28 |
| 54876636300 | 1576819138 | 6/15/2022 23:17 |
| 45292784810 | 1576819138 | 12/21/2021 16:26 |
| 52262687257 | 1576819138 | 4/26/2022 5:38 |
| 50423688523 | 1576819138 | 3/20/2022 14:14 |
| 55198928820 | 1576819138 | 6/29/2022 10:58 |
| 50081023366 | 1576819138 | 3/14/2022 18:46 |
| 54128895886 | 1576819138 | 6/1/2022 16:44 |
| 52210185704 | 1576819138 | 4/24/2022 18:42 |
| 46799473517 | 1576819138 | 1/18/2022 18:41 |
| 48926638308 | 1576819138 | 2/24/2022 5:52 |
| 54736638306 | 1576819138 | 6/12/2022 19:30 |
| 51515582745 | 1576819138 | 4/10/2022 16:33 |
| 46458080684 | 1576819138 | 1/11/2022 16:33 |
| 48836501407 | 1576819138 | 2/22/2022 20:23 |
| 29944374531 | 1576819138 | 1/20/2021 17:18 |
| 27739303971 | 1576819138 | 11/27/2020 20:49 |
| 48443841235 | 1576819138 | 2/16/2022 18:23 |
| 48772235334 | 1576819138 | 2/21/2022 17:37 |
| 48426848765 | 1576819138 | 2/15/2022 6:33 |
| 47677331668 | 1576819138 | 2/3/2022 8:23 |
| 49618221766 | 1576819138 | 3/13/2022 13:03 |
| 53555578922 | 1576819138 | 5/20/2022 20:09 |
| 47727708794 | 1576819138 | 2/4/2022 8:28 |
| 55458833531 | 1576819138 | 7/3/2022 14:52 |
| 43671597715 | 1576819138 | 11/19/2021 20:07 |
| 46902831278 | 1576819138 | 1/21/2022 6:42 |
| 47180766379 | 1576819138 | 1/23/2022 11:16 |
| 27100443592 | 1576819138 | 11/10/2020 17:20 |
| 44602375398 | 1576819138 | 12/9/2021 6:08 |
| 42771787732 | 1576819138 | 10/28/2021 16:32 |
| 48034252408 | 1576819138 | 2/8/2022 17:12 |
| 56064404291 | 1576819138 | 7/5/2022 19:10 |
| 45963347036 | 1576819138 | 1/3/2022 15:59 |
| 49205023911 | 1576819138 | 3/1/2022 6:32 |
| 48187134743 | 1576819138 | 2/11/2022 17:15 |
| 52679486600 | 1576819138 | 5/3/2022 19:52 |
| 56890771928 | 1576819138 | 7/20/2022 17:03 |
| 44165717861 | 1576819138 | 11/29/2021 16:16 |
| 52000527032 | 1576819138 | 4/20/2022 6:23 |

| id | userid | created |
|---|---|---|
| 51691267023 | 1576819138 | 4/15/2022 16:26 |
| 55070486964 | 1576819138 | 6/26/2022 16:42 |
| 46265255885 | 1576819138 | 1/6/2022 20:06 |
| 47414827122 | 1576819138 | 1/28/2022 7:00 |
| 56309905309 | 1576819138 | 7/18/2022 11:44 |
| 55534789829 | 1576819138 | 6/27/2022 16:54 |
| 50700001832 | 1576819138 | 3/27/2022 13:01 |
| 57982835144 | 1576819138 | 8/7/2022 10:22 |
| 54134095091 | 1576819138 | 6/10/2022 16:08 |
| 45000002374 | 1576819138 | 12/14/2021 20:00 |
| 44271443169 | 1576819138 | 11/30/2021 16:44 |
| 54739595869 | 1576819138 | 6/21/2022 10:08 |
| 54562429836 | 1576819138 | 6/8/2022 13:53 |
| 50445423613 | 1576819138 | 3/31/2022 6:25 |
| 58019787773 | 1576819138 | 8/15/2022 11:19 |
| 49305263460 | 1576819138 | 3/3/2022 6:11 |
| 47595118174 | 1576819138 | 2/1/2022 19:18 |
| 48864316326 | 1576819138 | 2/25/2022 5:56 |
| 45213007194 | 1576819138 | 12/18/2021 11:54 |
| 51390835347 | 1576819138 | 4/17/2022 19:02 |
| 49386847103 | 1576819138 | 3/10/2022 5:39 |
| 50373741907 | 1576819138 | 3/30/2022 5:49 |
| 42676870417 | 1576819138 | 10/27/2021 16:11 |
| 53323667316 | 1576819138 | 5/24/2022 18:17 |
| 49809793742 | 1576819138 | 3/6/2022 8:27 |
| 47145281505 | 1576819138 | 1/24/2022 18:41 |
| 53750053493 | 1576819138 | 6/2/2022 18:00 |
| 63498002174 | 1576819138 | 11/16/2022 16:27 |
| 54600649079 | 1576819138 | 6/18/2022 15:31 |
| 52603223363 | 1576819138 | 5/2/2022 19:24 |
| 52466263428 | 1576819138 | 4/28/2022 19:32 |
| 58194863783 | 1576819138 | 8/11/2022 12:50 |
| 64386565207 | 1576819138 | 12/3/2022 8:46 |
| 52394653089 | 1576819138 | 4/27/2022 19:10 |
| 56817495139 | 1576819138 | 7/19/2022 13:15 |
| 57601010876 | 1576819138 | 8/10/2022 12:32 |
| 56412588952 | 1576819138 | 7/13/2022 9:45 |
| 61274511077 | 1576819138 | 10/3/2022 7:10 |
| 63360825432 | 1576819138 | 11/8/2022 20:58 |
| 62531457058 | 1576819138 | 10/23/2022 17:29 |
| 56139912800 | 1576819138 | 7/6/2022 19:32 |
| 61986739238 | 1576819138 | 10/13/2022 15:41 |
| 56732237091 | 1576819138 | 7/17/2022 10:53 |

| id | userid | created |
|---|---|---|
| 57768281521 | 1576819138 | 8/4/2022 11:35 |
| 57630194450 | 1576819138 | 8/1/2022 18:58 |
| 60901565702 | 1576819138 | 9/25/2022 11:18 |
| 65302736489 | 1576819138 | 12/11/2022 12:29 |
| 36022080766 | 1576819138 | 6/9/2021 9:36 |
| 35761888072 | 1576819138 | 6/3/2021 18:32 |
| 58617223366 | 1576819138 | 8/18/2022 16:18 |
| 66736090180 | 1576819138 | 1/2/2023 8:52 |
| 61126588523 | 1576819138 | 10/1/2022 7:51 |
| 54718442226 | 1576819138 | 6/13/2022 20:40 |
| 57686758059 | 1576819138 | 8/3/2022 10:23 |
| 59378809202 | 1576819138 | 8/30/2022 17:28 |
| 66785148474 | 1576819138 | 1/10/2023 6:56 |

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 216.68.152.130 | 2024-12-04T21:43:57.521Z | 2024-12-04T21:43:57.546Z | United States | Kentucky | Florence | altafiber | None |
| 74.83.96.77 | 2024-10-06T22:08:21.049Z | 2024-11-30T16:38:54.075Z | United States | Kentucky | Alexandria | altafiber | None |
| 192.24.195.162 | 2024-03-11T23:21:38.382Z | 2024-03-11T23:21:38.367Z | United States | Kentucky | Florence | altafiber | None |
| 166.194.158.43 | 2024-01-08T12:23:02.699Z | 2024-01-08T12:23:02.689Z | United States | Kentucky | Louisville | AT&T Wireless | None |
| 107.119.69.4 | 2023-12-25T00:32:25.930Z | 2023-12-25T00:32:25.919Z | United States | Kentucky | Louisville | AT&T Wireless | None |
| 74.128.73.134 | 2023-12-23T12:26:44.141Z | 2024-06-09T16:33:51.039Z | United States | Kentucky | Florence | Spectrum | None |
| 74.83.113.198 | 2023-12-23T10:56:25.559Z | 2023-12-29T19:56:12.400Z | United States | Kentucky | Edgewood | altafiber | None |
| 74.215.220.234 | 2023-12-17T03:31:38.944Z | 2024-07-24T23:57:39.042Z | United States | Kentucky | Alexandria | altafiber | None |
| 163.182.93.88 | 2023-11-22T00:54:15.469Z | 2023-11-27T02:33:09.677Z | United States | Kentucky | Alexandria | altafiber | None |
| 74.133.128.231 | 2023-07-19T20:43:25.571Z | 2023-07-19T20:43:25.559Z | United States | Kentucky | Covington | Spectrum | None |
| 76.34.20.140 | 2023-07-17T17:56:24.049Z | 2023-07-17T17:56:24.038Z | United States | Kentucky | Florence | Spectrum | None |
| 74.215.212.50 | 2023-07-05T13:12:46.334Z | 2023-07-05T13:12:46.321Z | United States | Kentucky | Alexandria | altafiber | None |
| 74.215.220.45 | 2023-03-24T23:30:23.190Z | 2023-06-08T14:11:14.339Z | United States | Kentucky | Alexandria | altafiber | None |
| 72.49.122.52 | 2023-03-05T19:46:14.607Z | 2023-07-23T02:34:57.987Z | United States | Kentucky | Edgewood | altafiber | None |
| 107.127.11.11 | 2023-02-27T13:28:36.205Z | 2023-02-27T13:28:36.196Z | United States | Ohio |  | AT&T Wireless | None |
| 166.199.7.61 | 2023-02-23T20:44:17.378Z | 2023-02-23T20:44:17.365Z | United States | Ohio | Columbus | AT&T Wireless | None |
| 166.199.7.53 | 2023-02-22T13:25:37.865Z | 2023-02-22T13:25:37.855Z | United States | Ohio | Columbus | AT&T Wireless | None |
| 74.132.228.196 | 2023-02-19T12:21:08.813Z | 2023-06-21T15:23:38.175Z | United States | Kentucky | Edgewood | Spectrum | None |
| 107.127.11.12 | 2023-02-17T20:44:48.441Z | 2023-02-17T20:44:48.432Z | United States | Ohio |  | AT&T Wireless | None |
| 72.49.117.93 | 2023-02-05T18:14:09.139Z | 2023-02-05T18:14:09.124Z | United States | Kentucky | Edgewood | altafiber | None |
| 107.123.53.37 | 2023-02-02T13:23:44.019Z | 2023-02-02T13:23:44.009Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.123.53.71 | 2023-01-24T13:14:48.255Z | 2023-01-24T13:14:48.243Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.123.53.49 | 2023-01-23T21:27:35.950Z | 2023-01-23T21:27:35.939Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.116.13.28 | 2023-01-23T13:16:21.833Z | 2023-01-23T13:16:21.824Z | United States | Missouri |  | AT&T Wireless | None |
| 107.123.53.64 | 2023-01-20T23:07:45.802Z | 2023-01-21T02:08:16.947Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.116.13.47 | 2023-01-18T13:16:13.150Z | 2023-01-18T13:16:13.140Z | United States | Missouri |  | AT&T Wireless | None |
| 107.116.13.31 | 2023-01-16T01:50:11.956Z | 2023-01-16T01:50:11.941Z | United States | Missouri |  | AT&T Wireless | None |
| 107.116.13.59 | 2023-01-13T13:12:03.874Z | 2023-01-13T13:12:03.862Z | United States | Missouri |  | AT&T Wireless | None |
| 166.199.7.66 | 2023-01-08T03:17:52.453Z | 2023-01-08T03:17:52.435Z | United States | Ohio | Columbus | AT&T Wireless | None |
| 166.199.7.10 | 2023-01-06T13:14:17.258Z | 2023-01-06T13:14:17.248Z | United States | Ohio | Columbus | AT&T Wireless | None |
| 107.123.53.61 | 2023-01-04T20:43:45.786Z | 2023-01-04T20:43:45.773Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.127.11.31 | 2023-01-03T20:08:39.550Z | 2023-01-03T20:08:39.539Z | United States | Ohio |  | AT&T Wireless | None |
| 107.123.53.40 | 2023-01-02T16:51:07.627Z | 2023-01-02T18:29:33.313Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 166.199.7.63 | 2022-12-25T19:08:41.643Z | 2022-12-25T19:08:41.631Z | United States | Ohio | Columbus | AT&T Wireless | None |

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 107.116.13.10 | 2022-12-16T20:47:05.435Z | 2022-12-16T20:47:05.424Z | United States | Missouri | | AT&T Wireless | None |
| 107.77.232.143 | 2022-12-10T18:28:07.835Z | 2022-12-11T01:47:28.078Z | United States | Georgia | | AT&T Wireless | None |
| 107.127.11.60 | 2022-11-19T16:27:54.327Z | 2022-11-19T16:27:54.282Z | United States | Ohio | | AT&T Wireless | None |
| 192.24.249.217 | 2022-10-27T20:28:01.048Z | 2023-07-06T13:31:01.150Z | United States | Kentucky | Union | altafiber | None |
| 107.127.11.32 | 2022-10-25T20:23:12.479Z | 2022-10-25T20:23:12.466Z | United States | Ohio | | AT&T Wireless | None |
| 107.123.53.6 | 2022-10-18T19:56:39.077Z | 2022-10-18T21:01:28.029Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.123.53.42 | 2022-10-14T20:31:57.865Z | 2023-01-18T20:46:31.064Z | United States | Ohio | Dayton | AT&T Wireless | None |
| 107.116.13.58 | 2022-10-13T20:41:42.814Z | 2022-10-14T10:44:57.414Z | United States | Missouri | | AT&T Wireless | None |
| 74.83.255.239 | 2022-10-11T18:00:51.699Z | 2023-01-28T21:41:44.516Z | United States | Kentucky | Alexandria | altafiber | None |
| 72.49.122.199 | 2022-09-22T23:14:34.164Z | 2023-02-07T16:29:49.086Z | United States | Kentucky | Edgewood | altafiber | None |
| 172.56.11.71 | 2022-09-22T20:40:20.503Z | 2022-09-22T20:40:20.489Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.109 | 2022-09-22T19:44:08.713Z | 2022-09-22T19:44:08.698Z | United States | Minnesota | | T-Mobile USA | None |
| 107.116.13.36 | 2022-09-17T02:20:31.474Z | 2022-09-17T02:20:31.462Z | United States | Missouri | | AT&T Wireless | None |
| 107.116.13.49 | 2022-09-13T12:26:36.508Z | 2022-09-13T12:26:36.497Z | United States | Missouri | | AT&T Wireless | None |
| 172.56.10.129 | 2022-09-05T16:08:49.747Z | 2022-09-05T16:08:49.736Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.11 | 2022-09-05T16:08:42.845Z | 2022-09-05T16:08:42.834Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.11.243 | 2022-09-04T16:15:21.453Z | 2022-09-04T16:15:21.439Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.143.211 | 2022-09-04T15:30:25.955Z | 2022-09-04T15:30:25.944Z | United States | Indiana | | T-Mobile USA | None |
| 172.56.11.111 | 2022-09-04T15:26:15.963Z | 2022-09-04T15:26:15.955Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.195 | 2022-09-04T15:18:16.061Z | 2022-09-04T16:19:07.409Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.222 | 2022-09-04T13:35:46.788Z | 2022-09-04T13:35:46.776Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.77 | 2022-09-04T13:35:27.757Z | 2022-09-04T13:35:27.746Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.221 | 2022-08-30T23:28:16.977Z | 2022-08-30T23:28:16.969Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.11.102 | 2022-08-30T23:27:51.761Z | 2022-08-30T23:27:51.751Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.157 | 2022-08-30T23:14:02.536Z | 2022-08-30T23:14:02.526Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.87 | 2022-08-30T23:13:56.383Z | 2022-08-30T23:13:56.373Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.80 | 2022-08-30T22:29:02.244Z | 2022-08-30T22:29:02.233Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.165 | 2022-08-30T22:28:15.384Z | 2022-08-30T22:28:15.372Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.207 | 2022-08-19T22:47:53.430Z | 2022-08-19T22:47:53.417Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.100 | 2022-08-19T21:37:46.748Z | 2022-08-19T21:37:46.706Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.170 | 2022-08-15T21:39:41.485Z | 2022-08-15T21:39:41.434Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.246 | 2022-08-15T21:39:12.133Z | 2022-08-15T21:39:12.121Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.97 | 2022-08-15T21:12:40.163Z | 2022-08-15T21:12:40.156Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.173 | 2022-08-15T19:52:09.907Z | 2022-08-15T19:52:09.897Z | United States | Minnesota | | T-Mobile USA | None |

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 172.58.121.248 | 2022-08-15T19:48:29.138Z | 2022-08-15T19:48:29.125Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.11.32 | 2022-08-14T13:40:00.609Z | 2022-08-14T13:40:00.600Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.145 | 2022-08-14T13:39:54.909Z | 2022-08-14T13:39:54.896Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.136.112 | 2022-08-14T13:22:50.318Z | 2022-08-14T13:22:50.252Z | United States | Illinois | Chicago | T-Mobile USA | None |
| 172.56.11.230 | 2022-08-13T14:23:19.642Z | 2022-08-13T14:23:19.630Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.150 | 2022-08-13T14:00:42.320Z | 2022-08-13T14:00:42.309Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.218 | 2022-08-11T20:08:16.097Z | 2022-08-11T20:08:16.053Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.218 | 2022-08-11T19:44:44.322Z | 2022-08-11T19:44:44.314Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.0 | 2022-08-11T17:51:02.562Z | 2022-08-11T17:51:02.551Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.49 | 2022-08-11T17:51:02.324Z | 2022-08-11T17:51:02.313Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.40 | 2022-08-11T15:19:38.528Z | 2022-08-11T15:19:38.517Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.83 | 2022-08-11T14:47:03.517Z | 2022-08-11T14:47:03.507Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.43 | 2022-08-11T14:44:24.861Z | 2022-08-11T14:44:24.834Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.11.221 | 2022-08-11T13:09:34.487Z | 2022-08-11T13:09:34.479Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.206 | 2022-08-11T12:40:00.918Z | 2022-08-11T12:40:00.875Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.139 | 2022-08-11T12:17:40.406Z | 2022-08-11T13:10:35.766Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.123.204 | 2022-08-07T15:35:14.973Z | 2022-08-07T15:35:14.964Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 71.239.51.10 | 2022-08-07T15:22:51.982Z | 2022-08-07T15:22:51.970Z | United States | Michigan | Benton Harbor | Comcast Cable | None |
| 172.58.123.84 | 2022-08-06T00:36:46.392Z | 2022-08-06T00:36:46.371Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.164 | 2022-08-03T17:04:16.032Z | 2022-08-03T17:04:16.020Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.142 | 2022-08-02T12:14:20.610Z | 2022-08-02T12:14:20.600Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.48 | 2022-08-02T12:14:09.368Z | 2022-08-02T12:14:09.357Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.63 | 2022-08-01T15:20:52.294Z | 2022-08-01T15:20:52.283Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.166 | 2022-08-01T14:16:44.570Z | 2022-08-01T14:16:44.546Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.156 | 2022-07-30T14:28:03.340Z | 2022-07-30T14:28:03.328Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.132 | 2022-07-24T15:53:45.219Z | 2022-07-24T15:53:45.171Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.125 | 2022-07-23T15:22:40.830Z | 2022-07-23T15:22:40.817Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.185 | 2022-07-21T21:43:25.176Z | 2022-07-21T21:43:25.165Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.150 | 2022-07-21T21:39:35.983Z | 2022-07-21T21:39:35.970Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 50.5.215.156 | 2022-07-21T19:19:56.727Z | 2022-08-10T21:09:22.505Z | United States | Ohio | Springboro | altafiber | None |
| 172.58.120.60 | 2022-07-21T16:58:22.959Z | 2022-07-21T16:58:22.947Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.113 | 2022-07-20T22:03:00.311Z | 2022-08-15T22:47:35.782Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.46 | 2022-07-19T22:32:08.392Z | 2022-07-19T22:32:08.377Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.141.238 | 2022-07-19T22:31:15.406Z | 2022-07-19T22:31:15.395Z | United States | Michigan | | T-Mobile USA | None |

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 172.56.11.188 | 2022-07-19T15:04:09.411Z | 2022-07-19T15:04:09.405Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.60 | 2022-07-18T19:06:17.152Z | 2022-07-18T19:06:17.140Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.179 | 2022-07-18T17:25:30.607Z | 2022-07-18T17:25:30.597Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.153.11 | 2022-07-17T17:12:27.972Z | 2022-07-17T17:12:27.941Z | United States | North Carolina | | T-Mobile USA | None |
| 172.58.153.50 | 2022-07-16T22:32:09.125Z | 2022-07-16T22:32:09.111Z | United States | North Carolina | | T-Mobile USA | None |
| 172.58.153.198 | 2022-07-16T16:42:52.282Z | 2022-07-16T16:42:52.270Z | United States | North Carolina | | T-Mobile USA | None |
| 172.58.168.81 | 2022-07-16T14:42:18.322Z | 2022-07-16T14:42:18.310Z | United States | Florida | Tampa | T-Mobile USA | None |
| 172.58.169.194 | 2022-07-15T01:15:53.519Z | 2022-07-15T01:15:53.469Z | United States | Florida | Tampa | T-Mobile USA | None |
| 172.58.169.166 | 2022-07-15T00:54:01.243Z | 2022-07-15T00:54:01.192Z | United States | Florida | Tampa | T-Mobile USA | None |
| 172.58.169.59 | 2022-07-14T23:37:08.898Z | 2022-07-14T23:37:08.855Z | United States | Florida | Tampa | T-Mobile USA | None |
| 199.195.15.57 | 2022-07-14T15:33:35.059Z | 2022-07-14T15:33:34.991Z | United States | Alabama | Gulf Shores | Uniti Fiber Holdings | None |
| 199.195.15.59 | 2022-07-14T15:30:16.603Z | 2022-07-14T15:30:16.533Z | United States | Alabama | Gulf Shores | Uniti Fiber Holdings | None |
| 199.195.15.60 | 2022-07-14T15:30:07.537Z | 2022-07-14T15:30:07.495Z | United States | Alabama | Gulf Shores | Uniti Fiber Holdings | None |
| 172.58.168.116 | 2022-07-12T20:15:17.332Z | 2022-07-12T20:15:17.290Z | United States | Florida | Tampa | T-Mobile USA | None |
| 199.195.15.56 | 2022-07-12T14:43:39.666Z | 2022-07-14T17:51:12.920Z | United States | Alabama | Gulf Shores | Uniti Fiber Holdings | None |
| 199.195.15.62 | 2022-07-10T14:56:40.298Z | 2022-07-14T15:31:05.534Z | United States | Alabama | Gulf Shores | Uniti Fiber Holdings | None |
| 172.58.168.167 | 2022-07-10T00:04:55.950Z | 2022-07-10T00:04:55.863Z | United States | Florida | Tampa | T-Mobile USA | None |
| 172.58.120.251 | 2022-07-08T22:09:40.875Z | 2022-07-08T22:09:40.829Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.64 | 2022-07-08T01:48:40.803Z | 2022-07-08T01:48:40.761Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 74.128.68.254 | 2022-07-06T19:38:49.349Z | 2022-09-04T23:52:01.395Z | United States | Kentucky | Florence | Spectrum | None |
| 172.56.11.208 | 2022-07-06T19:29:36.999Z | 2022-07-06T19:29:36.947Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.27 | 2022-07-06T18:20:50.174Z | 2022-07-06T18:20:50.131Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.41 | 2022-07-06T16:08:11.767Z | 2022-07-06T16:08:11.719Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.154 | 2022-07-06T14:46:25.308Z | 2022-07-06T14:46:25.270Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.61 | 2022-07-06T02:25:27.268Z | 2022-07-06T02:25:27.228Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.143.174 | 2022-07-06T00:36:02.119Z | 2022-07-06T00:36:02.078Z | United States | Indiana | | T-Mobile USA | None |
| 172.56.10.78 | 2022-07-05T23:47:50.770Z | 2022-07-05T23:47:50.655Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.104 | 2022-07-05T23:32:47.332Z | 2022-07-05T23:32:47.289Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.210 | 2022-07-05T22:32:36.416Z | 2022-07-05T22:32:36.375Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.11.184 | 2022-07-05T19:11:13.568Z | 2022-07-05T20:20:31.161Z | United States | Minnesota | | T-Mobile USA | None |
| 172.56.10.252 | 2022-07-05T18:08:46.106Z | 2022-07-05T18:08:46.065Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.120.26 | 2022-06-29T21:59:07.871Z | 2022-06-29T21:59:07.829Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.172 | 2022-06-28T15:41:01.730Z | 2022-06-28T15:41:01.688Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.255 | 2022-06-28T14:41:55.801Z | 2022-06-28T14:41:55.760Z | United States | Michigan | Detroit | T-Mobile USA | None |

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 172.58.120.249 | 2022-06-28T14:23:57.816Z | 2022-07-22T16:48:39.106Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.228 | 2022-06-27T19:59:47.857Z | 2022-06-27T19:59:47.816Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.176 | 2022-06-27T17:03:19.927Z | 2022-08-19T22:49:18.154Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.44 | 2022-06-27T15:31:56.309Z | 2022-06-27T15:31:56.269Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.131 | 2022-06-27T15:24:36.838Z | 2022-06-27T15:24:36.795Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.92 | 2022-06-26T18:06:10.069Z | 2022-09-22T20:42:50.096Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.167 | 2022-06-26T16:26:50.549Z | 2022-06-26T16:26:50.507Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.129 | 2022-06-26T14:38:29.404Z | 2022-06-26T14:38:29.362Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.181 | 2022-06-26T03:28:58.025Z | 2022-06-26T03:28:57.983Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.238 | 2022-06-26T00:52:42.718Z | 2022-06-26T02:17:18.794Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.248 | 2022-06-25T23:16:24.563Z | 2022-06-25T23:16:24.522Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.126 | 2022-06-25T20:44:53.670Z | 2022-06-25T20:44:53.626Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.253 | 2022-06-25T19:57:45.489Z | 2022-06-25T19:57:45.447Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.90 | 2022-06-25T19:39:14.854Z | 2022-06-25T19:39:14.794Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.168 | 2022-06-24T21:37:14.687Z | 2022-06-24T21:37:14.645Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.79 | 2022-06-24T20:52:14.379Z | 2022-06-24T20:52:14.340Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.144 | 2022-06-24T18:34:54.829Z | 2022-06-24T18:34:54.787Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.141.211 | 2022-06-24T16:36:18.036Z | 2022-06-24T16:36:17.998Z | United States | Michigan | | T-Mobile USA | None |
| 172.58.121.194 | 2022-06-24T16:18:33.062Z | 2022-06-24T16:18:33.019Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.115 | 2022-06-23T23:14:36.210Z | 2022-06-23T23:14:36.168Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.136.34 | 2022-06-23T18:26:57.208Z | 2022-06-23T18:26:57.167Z | United States | Illinois | Chicago | T-Mobile USA | None |
| 172.56.10.164 | 2022-06-23T18:14:06.977Z | 2022-06-23T18:14:06.935Z | United States | Minnesota | | T-Mobile USA | None |
| 172.58.121.200 | 2022-06-23T18:02:41.593Z | 2022-06-23T18:02:41.549Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.207 | 2022-06-22T14:06:37.013Z | 2022-06-22T14:06:36.972Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.44 | 2022-06-22T00:30:57.979Z | 2022-08-11T17:07:41.706Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.9 | 2022-06-21T21:13:39.384Z | 2022-06-21T22:57:19.294Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.131 | 2022-06-21T17:44:00.308Z | 2022-06-21T17:44:00.259Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.223 | 2022-06-21T16:58:41.762Z | 2022-06-21T16:58:41.692Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.122 | 2022-06-20T19:32:38.050Z | 2022-06-20T19:32:38.008Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.233 | 2022-06-20T18:21:01.022Z | 2022-06-23T15:19:10.880Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.121.184 | 2022-06-19T22:34:28.725Z | 2022-06-19T22:34:28.682Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.141.79 | 2022-06-16T21:15:04.549Z | 2022-06-16T21:15:04.536Z | United States | Michigan | | T-Mobile USA | None |
| 172.58.121.34 | 2022-06-16T20:33:39.019Z | 2022-06-19T15:41:28.622Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.99 | 2022-06-16T19:21:17.996Z | 2022-06-16T19:21:17.984Z | United States | Michigan | Detroit | T-Mobile USA | None |

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 172.58.121.231 | 2022-06-16T15:55:43.953Z | 2022-06-16T17:03:12.955Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.210 | 2022-06-15T21:45:40.495Z | 2022-07-05T14:42:28.871Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.144.171 | 2022-06-15T19:02:03.054Z | 2022-06-15T19:02:03.028Z | United States | Tennessee | Nashville | T-Mobile USA | None |
| 172.58.120.254 | 2022-06-15T18:26:08.465Z | 2022-07-19T23:43:47.226Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.38 | 2022-06-15T06:16:08.353Z | 2022-06-15T06:16:08.335Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.206 | 2022-06-15T04:52:05.368Z | 2022-06-15T04:52:05.356Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.78 | 2022-06-15T02:39:51.492Z | 2022-06-15T02:39:51.479Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.35 | 2022-06-15T00:23:34.347Z | 2022-06-15T00:23:34.335Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.58.120.117 | 2022-06-14T22:43:51.223Z | 2022-06-14T22:43:51.211Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.10.17 | 2022-06-13T20:41:02.270Z | 2022-06-13T20:41:02.261Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.58.120.88 | 2022-06-13T17:04:18.609Z | 2022-06-13T17:04:18.599Z | United States | Michigan | Detroit | T-Mobile USA | None |
| 172.56.11.174 | 2022-06-11T16:25:49.644Z | 2022-06-11T16:25:49.631Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.56.11.136 | 2022-06-06T00:32:03.153Z | 2022-06-06T00:32:03.141Z | United States | Minnesota |  | T-Mobile USA | None |
| 208.102.57.108 | 2022-05-31T20:53:33.402Z | 2022-07-17T15:53:18.587Z | United States | Kentucky | Alexandria | altafiber | None |
| 172.56.11.193 | 2022-05-30T20:13:05.308Z | 2022-05-30T20:13:05.296Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.56.10.169 | 2022-05-30T15:17:53.350Z | 2022-05-30T15:17:53.338Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.56.10.110 | 2022-05-26T20:13:29.010Z | 2022-05-26T20:13:29.000Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.56.11.36 | 2022-05-26T11:54:15.253Z | 2022-05-26T11:54:15.242Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.56.11.216 | 2022-05-25T21:35:00.442Z | 2022-05-25T21:35:00.430Z | United States | Minnesota |  | T-Mobile USA | None |
| 172.56.10.234 | 2022-05-23T20:01:34.875Z | 2022-05-23T20:01:34.864Z | United States | Minnesota |  | T-Mobile USA | None |
| 24.209.69.152 | 2022-05-21T01:09:16.503Z | 2022-10-19T11:46:37.191Z | United States | Kentucky | Morehead | Spectrum | None |
| 107.119.45.16 | 2022-04-28T00:23:20.147Z | 2022-04-28T00:23:20.131Z | United States | Missouri | Hillsboro | AT&T Wireless | None |
| 174.252.193.52 | 2021-11-26T21:51:12.129Z | 2021-11-26T21:51:12.114Z | United States | Arizona | Phoenix | Verizon Wireless | None |
| 174.252.192.22 | 2021-11-26T21:24:30.629Z | 2021-11-26T21:24:30.611Z | United States | Arizona | Phoenix | Verizon Wireless | None |
| 107.77.235.48 | 2021-11-25T16:27:33.867Z | 2021-11-26T00:04:14.195Z | United States | Georgia |  | AT&T Wireless | None |
| 74.133.43.120 | 2021-11-21T17:29:41.386Z | 2021-11-21T17:29:41.375Z | United States | Kentucky | Louisville | Spectrum | None |
| 74.143.122.114 | 2021-09-14T23:06:34.323Z | 2021-09-14T23:06:34.229Z | United States | Kentucky | Lexington | Spectrum Business | None |
| 74.138.165.10 | 2021-08-04T18:17:19.063Z | 2021-10-11T19:19:09.386Z | United States | Kentucky | Fort Thomas | Spectrum | None |
| 216.68.161.74 | 2021-08-03T19:00:40.320Z | 2021-08-03T19:00:40.186Z | United States | Ohio | Cincinnati | altafiber | None |
| 64.134.172.66 | 2021-08-03T17:45:34.613Z | 2021-08-03T17:45:34.185Z | United States | Mississippi |  | AT&T Enterprises | None |
| 72.49.23.171 | 2021-07-15T15:00:59.367Z | 2021-07-22T14:38:30.230Z | United States | Kentucky | Fort Thomas | altafiber | None |
| 107.77.235.31 | 2021-07-14T00:42:28.723Z | 2021-07-14T00:42:28.753Z | United States | Georgia |  | AT&T Wireless | None |
| 74.83.97.151 | 2021-07-06T15:48:52.020Z | 2021-12-11T12:24:35.929Z | United States | Kentucky | Alexandria | altafiber | None |
| 107.77.233.137 | 2021-04-10T17:13:52.250Z | 2021-04-10T17:13:52.133Z | United States | Mississippi |  | AT&T Wireless | None |

Username XxAudi_2011xX - UserID 1576819138 - IP history

| address | first_accessed | last_accessed | country | region | city | isp | vpn_type |
|---|---|---|---|---|---|---|---|
| 107.77.233.52 | 2021-02-12T19:36:18.133Z | 2021-03-13T22:39:55.763Z | United States | Mississippi | | AT&T Wireless | None |
| 107.77.236.204 | 2021-02-07T00:41:06.960Z | 2021-02-07T14:59:41.483Z | United States | Georgia | | AT&T Wireless | None |
| 74.128.168.166 | 2021-02-06T20:46:43.013Z | 2022-12-03T14:46:49.313Z | United States | Kentucky | Covington | Spectrum | None |
| 66.42.190.65 | 2020-10-11T13:52:33.230Z | 2020-10-11T13:52:33.147Z | United States | Kentucky | Fort Thomas | altafiber | None |
| 74.138.174.224 | 2020-10-01T21:00:59.963Z | 2020-10-02T20:37:34.823Z | United States | Kentucky | Alexandria | Spectrum | None |
| 208.102.56.48 | 2020-09-01T00:08:53.670Z | 2020-09-01T18:14:54.887Z | United States | Kentucky | Alexandria | altafiber | None |
| 208.102.55.61 | 2020-08-19T15:38:20.820Z | 2020-08-19T16:15:24.150Z | United States | Kentucky | Alexandria | altafiber | None |
| 98.30.150.36 | 2020-08-12T20:13:14.870Z | 2020-08-12T20:13:14.873Z | United States | Kentucky | Bowling Green | Spectrum | None |
| 74.138.172.10 | 2020-08-03T18:12:47.353Z | 2021-07-11T01:48:59.012Z | United States | Kentucky | Fort Thomas | Spectrum | None |
| 74.138.186.167 | 2020-07-20T21:49:57.120Z | 2020-08-27T17:55:19.980Z | United States | Kentucky | Fort Thomas | Spectrum | None |
| 69.85.202.99 | 2020-06-26T00:10:56.027Z | 2020-06-27T16:16:21.280Z | United States | Florida | Gulf Breeze | Uniti Fiber Holdings | None |
| 24.249.82.180 | 2020-06-24T23:15:05.160Z | 2020-06-25T14:19:47.353Z | United States | Florida | Pensacola | Cox Communications | None |
| 72.215.143.143 | 2020-06-24T06:10:26.930Z | 2020-06-24T12:57:47.750Z | United States | Florida | Pensacola | Cox Business | None |
| 74.138.170.61 | 2020-06-10T23:56:00.570Z | 2020-06-11T00:31:25.317Z | United States | Kentucky | Fort Thomas | Spectrum | None |
| 172.58.84.52 | 2020-05-31T21:56:51.503Z | 2020-05-31T21:56:51.460Z | United States | Minnesota | | T-Mobile USA | None |
| 192.24.186.97 | 2020-05-31T15:45:41.317Z | 2020-05-31T16:03:03.720Z | United States | Kentucky | Newport | altafiber | None |
| 118.136.34.168 | 2020-05-22T19:40:03.033Z | 2020-05-22T19:40:02.917Z | Indonesia | Jakarta | West Jakarta | FirstMedia | None |
| 74.83.96.211 | 2020-05-14T14:44:58.443Z | 2020-05-14T18:45:59.237Z | United States | Kentucky | Alexandria | altafiber | None |
| 74.139.47.82 | 2020-05-10T20:37:04.940Z | 2021-12-24T15:11:01.695Z | United States | Kentucky | Florence | Spectrum | None |
| 172.58.204.168 | 2020-05-10T19:26:07.463Z | 2020-05-10T19:26:07.427Z | United States | Pennsylvania | Chester | T-Mobile USA | None |
| 107.77.237.70 | 2020-05-09T23:23:34.743Z | 2020-05-30T17:37:56.457Z | United States | Georgia | | AT&T Wireless | None |
| 74.138.176.43 | 2020-05-03T22:24:02.363Z | 2022-07-05T14:18:38.117Z | United States | Kentucky | Fort Thomas | Spectrum | None |
| 172.58.207.14 | 2020-05-02T23:53:54.990Z | 2021-04-04T13:55:37.143Z | United States | Delaware | | T-Mobile USA | None |
| 172.58.204.211 | 2020-05-02T19:13:28.973Z | 2020-05-02T19:13:28.957Z | United States | Pennsylvania | Chester | T-Mobile USA | None |
| 172.58.207.86 | 2020-05-02T17:51:36.080Z | 2020-05-02T17:51:36.043Z | United States | Delaware | | T-Mobile USA | None |
| 72.49.60.121 | 2020-05-01T21:46:20.170Z | 2020-06-21T18:25:18.457Z | United States | Kentucky | Fort Thomas | altafiber | None |
| 172.58.204.206 | 2020-05-01T20:54:29.913Z | 2020-05-01T20:54:29.947Z | United States | Pennsylvania | Chester | T-Mobile USA | None |
| 172.58.141.150 | 2020-04-26T17:31:07.043Z | 2020-04-26T17:31:06.943Z | United States | Michigan | | T-Mobile USA | None |
| 172.58.206.196 | 2020-04-25T21:23:13.943Z | 2020-04-25T21:23:13.890Z | United States | Pennsylvania | Philadelphia | T-Mobile USA | None |
| 172.58.203.198 | 2020-04-25T21:13:32.013Z | 2020-04-25T21:13:31.970Z | United States | Pennsylvania | Philadelphia | T-Mobile USA | None |
| 172.58.203.220 | 2020-04-25T20:48:48.923Z | 2020-04-25T20:48:48.860Z | United States | Pennsylvania | Philadelphia | T-Mobile USA | None |
| 96.29.6.246 | 2020-04-24T21:59:05.447Z | 2020-07-19T01:10:55.077Z | United States | Indiana | Evansville | Spectrum | None |
| 172.58.204.9 | 2020-04-18T14:28:06.677Z | 2020-04-18T14:28:06.640Z | United States | Pennsylvania | Chester | T-Mobile USA | None |

| user_id | email_address | is_verified | is_disabled | email_added_utc | email_last_updated_utc |
|---|---|---|---|---|---|
| 1576819138 | audree.heine@stu.campbell.kyschools.us | FALSE | FALSE | 11/24/2020 13:28 | 11/24/2020 13:28 |
| 1576819138 | dons132@yahoo.com | FALSE | FALSE | 11/24/2020 13:28 | 11/24/2020 13:28 |
| 1576819138 | [redacted] | TRUE | FALSE | 2/13/2021 15:08 | 2/13/2021 15:10 |

| pii_userid | pii_accountid | createdateutc | createdateolap | gendertypeid | gender | pii_birthdate | pii_country_ip_address | country |
|---|---|---|---|---|---|---|---|---|
| 1576819138 | 1573101983 | 28:06.5 | 28:06.5 | 3 | Female | 11/25/2011 | 172.58.204.9 | United States |

| platformtypeid | browsertrackerid | acquisitiontime | acquisitionmedium | acquisitionsource | acquisitioncampaign | marketingtype |
|---|---|---|---|---|---|---|
| 24 | 50410083837 | 4/18/2020 9:24 | Direct | | | WOM |

| ds | platform_id | platform_type | platform | platform_group | pgroup | os | device_type |
|---|---|---|---|---|---|---|---|
| 3/1/2026 | 24 | Android: high-end phone | Android Phone | Phone | Android Phone | Android | Phone |

| user_id | date_of_birth |
| --- | --- |
| 1576819138 | 11/25/2011 |

| dob | create_time | created_before_time | updated_by |
|---|---|---|---|
| 11/25/2011 | | 2020-05-22T13:12:41.000Z | |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 31 | 83858907 | Speed Run 4 | 1 | 20 | 1/2/2023 |
| 1576819138 | 31 | 2194226834 | â˜ï¸ ì½”íŠ¼íƒ€ì›Œ â˜ï¸ | 1 | 1631 | 1/2/2023 |
| 1576819138 | 31 | 2820580801 | Ohio. | 2 | 619 | 1/2/2023 |
| 1576819138 | 31 | 2327461601 | Ragdoll Physics Havoc | 1 | 637 | 1/8/2023 |
| 1576819138 | 31 | 3551414857 | Shrek in The Backrooms | 1 | 60 | 1/8/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 474 | 1/10/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 2 | 401 | 1/11/2023 |
| 1576819138 | 31 | 744779922 | | 1 | 470 | 1/11/2023 |
| 1576819138 | 31 | 2034162087 | THE POSSIBLE OBBY | 1 | 107 | 1/11/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 740 | 1/12/2023 |
| 1576819138 | 31 | 1340343056 | THE IMPOSSIBLE OBBY | 1 | 35 | 1/12/2023 |
| 1576819138 | 31 | 2034162087 | THE POSSIBLE OBBY | 1 | 43 | 1/12/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 2 | 231 | 1/13/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 2 | 355 | 1/17/2023 |
| 1576819138 | 31 | 99402433 | Speed Run 12 | 1 | 687 | 1/18/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 76 | 1/18/2023 |
| 1576819138 | 31 | 744779922 | | 1 | 342 | 1/18/2023 |
| 1576819138 | 31 | 911750776 | Broken Bones IV | 1 | 130 | 1/18/2023 |
| 1576819138 | 31 | 2112490643 | Clock's Difficulty Chart Obby HARD | 2 | 1829 | 1/18/2023 |
| 1576819138 | 31 | 99402433 | Speed Run 12 | 1 | 703 | 1/19/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 6 | 6963 | 1/21/2023 |
| 1576819138 | 85 | 1195054165 | | 1 | 596 | 1/21/2023 |
| 1576819138 | 85 | 1241728410 | | 1 | 4 | 1/21/2023 |
| 1576819138 | 85 | 1359546589 | Kaiju UniverseðŸ² | 1 | 1615 | 1/21/2023 |
| 1576819138 | 85 | 2533050278 | | 1 | 360 | 1/21/2023 |
| 1576819138 | 85 | 2668101271 | Fling Things and People | 1 | 1603 | 1/21/2023 |
| 1576819138 | 85 | 3196777189 | Can't Touch A Color ðŸŒˆ | 1 | 632 | 1/21/2023 |
| 1576819138 | 31 | 7968255 | | 1 | 42 | 1/22/2023 |
| 1576819138 | 31 | 212028886 | ðŸ›’ BloxStreet Shopping | 1 | 227 | 1/22/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 2 | 936 | 1/22/2023 |
| 1576819138 | 31 | 4239708716 | Color Race | 1 | 893 | 1/22/2023 |
| 1576819138 | 31 | 7968255 | | 1 | 69 | 1/23/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 31 | 212028886 | ðŸ›’ BloxStreet Shopping | 1 | 253 | 1/23/2023 |
| 1576819138 | 31 | 1648565735 | Skate Park ðŸ›¹ | 1 | 115 | 1/23/2023 |
| 1576819138 | 31 | 2533050278 | | 2 | 117 | 1/23/2023 |
| 1576819138 | 31 | 4239708716 | Color Race | 2 | 304 | 1/23/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 1 | 63 | 1/24/2023 |
| 1576819138 | 31 | 1119466531 | Legends Of Speed âš¡ | 2 | 1097 | 1/24/2023 |
| 1576819138 | 31 | 2049551477 | Cheese Escape [Horror] | 1 | 106 | 1/24/2023 |
| 1576819138 | 31 | 4239708716 | Color Race | 1 | 17 | 1/24/2023 |
| 1576819138 | 31 | 125205164 | Identity Fraud | 1 | 509 | 1/25/2023 |
| 1576819138 | 31 | 1644397618 | The Conspiracies of Hawkins [Stranger Things RP] | 1 | 926 | 1/26/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 2 | 4531 | 1/27/2023 |
| 1576819138 | 85 | 4198637075 | | 1 | 135 | 1/27/2023 |
| 1576819138 | 85 | 125205164 | Identity Fraud | 1 | 955 | 1/28/2023 |
| 1576819138 | 85 | 663570515 | You Look Happy. | 1 | 138 | 1/28/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 2 | 8412 | 1/28/2023 |
| 1576819138 | 85 | 1644397618 | The Conspiracies of Hawkins [Stranger Things RP] | 1 | 757 | 1/28/2023 |
| 1576819138 | 85 | 2160907981 | Spray Paint! | 1 | 1006 | 1/28/2023 |
| 1576819138 | 85 | 3290910813 | | 1 | 30 | 1/28/2023 |
| 1576819138 | 85 | 3367801828 | starving artists (DONATION GAME) | 2 | 2497 | 1/28/2023 |
| 1576819138 | 85 | 3629145933 | Scan_Test.DEMO | 1 | 22 | 1/28/2023 |
| 1576819138 | 85 | 3720284206 | Climb 2000 Stairs to VIP Obby | 1 | 103 | 1/28/2023 |
| 1576819138 | 85 | 4107674683 | Pressure Wash Simulator 2 | 1 | 772 | 1/28/2023 |
| 1576819138 | 85 | 1359546589 | Kaiju UniverseðŸ² | 1 | 220 | 1/29/2023 |
| 1576819138 | 85 | 3802391897 | Soulmate Color ðŸŽ¨ | 1 | 239 | 1/29/2023 |
| 1576819138 | 85 | 3875469522 | | 1 | 846 | 1/29/2023 |
| 1576819138 | 31 | 2263385355 | The Survey | 1 | 479 | 1/31/2023 |
| 1576819138 | 31 | 3870834201 | Start Survey? | 1 | 392 | 1/31/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 631 | 2/2/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 1 | 41 | 2/5/2023 |
| 1576819138 | 85 | 866362715 | Dinosaur World Mobile | 1 | 139 | 2/5/2023 |
| 1576819138 | 85 | 1042702539 | be dead forever simulator | 2 | 766 | 2/5/2023 |
| 1576819138 | 85 | 1216210570 | Ragdoll Testing | 1 | 1523 | 2/5/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 2893561122 | [ðŸ"¥UPDATE] Clean Up Roblox! | 1 | 52 | 2/5/2023 |
| 1576819138 | 85 | 3073941393 | Draw Drawings and turn it 3D and play around | 1 | 102 | 2/5/2023 |
| 1576819138 | 85 | 3750110232 | Last Words | 1 | 43 | 2/5/2023 |
| 1576819138 | 85 | 3760784787 | Random Superpower | 1 | 746 | 2/5/2023 |
| 1576819138 | 85 | 3870834201 | Start Survey? | 2 | 603 | 2/5/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 1 | 785 | 2/7/2023 |
| 1576819138 | 31 | 1686885941 | Brookhaven ðŸ¡RP | 1 | 201 | 2/17/2023 |
| 1576819138 | 31 | 2508049036 | | 1 | 502 | 2/19/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 4 | 2191 | 2/22/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 2 | 1971 | 2/23/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 1 | 161 | 2/27/2023 |
| 1576819138 | 31 | 114070244 | Roblox Titanic | 1 | 747 | 3/5/2023 |
| 1576819138 | 31 | 1686885941 | Brookhaven ðŸ¡RP | 1 | 70 | 3/5/2023 |
| 1576819138 | 31 | 3227010445 | Slide House Tumble | 2 | 945 | 3/5/2023 |
| 1576819138 | 31 | 3266192001 | Kill Monsters to Save Princess | 1 | 137 | 3/5/2023 |
| 1576819138 | 31 | 4227554133 | Homework Printing Simulator! | 1 | 246 | 3/5/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 11960 | 3/25/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 1268927906 | ðŸ'ªMuscle Legends | 1 | 1227 | 4/4/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 2 | 6033 | 4/4/2023 |
| 1576819138 | 85 | 3227010445 | Slide House Tumble | 1 | 1288 | 4/4/2023 |
| 1576819138 | 85 | 83858907 | Speed Run 4 | 1 | 1530 | 4/5/2023 |
| 1576819138 | 85 | 1119466531 | Legends Of Speed âš¡ | 1 | 204 | 4/5/2023 |
| 1576819138 | 85 | 1268927906 | ðŸ'ªMuscle Legends | 2 | 2821 | 4/5/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 2287 | 4/5/2023 |
| 1576819138 | 85 | 1401540184 | Copyrighted Artists | 1 | 443 | 4/5/2023 |
| 1576819138 | 85 | 2440500124 | DOORS ðŸ'ï¸ | 1 | 2356 | 4/5/2023 |
| 1576819138 | 85 | 3267012194 | LOCOfficial! | 1 | 565 | 4/5/2023 |
| 1576819138 | 85 | 4352463723 | draw things and turn into them ðŸ–Œï¸[tools!] | 1 | 697 | 4/5/2023 |
| 1576819138 | 85 | 65241 | Natural Disaster Survival | 1 | 1604 | 4/6/2023 |
| 1576819138 | 85 | 625739441 | Wolves' Life Dawn Beta | 1 | 713 | 4/6/2023 |
| 1576819138 | 85 | 1119466531 | Legends Of Speed âš¡ | 1 | 830 | 4/6/2023 |
| 1576819138 | 85 | 1268927906 | ðŸ'ªMuscle Legends | 1 | 17 | 4/6/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 3292 | 4/6/2023 |
| 1576819138 | 85 | 2440500124 | DOORS ðŸ'ï¸ | 1 | 44 | 4/6/2023 |
| 1576819138 | 85 | 3875469522 | | 1 | 1176 | 4/6/2023 |
| 1576819138 | 85 | 1119466531 | Legends Of Speed âš¡ | 1 | 55 | 4/7/2023 |
| 1576819138 | 85 | 1268927906 | ðŸ'ªMuscle Legends | 1 | 34 | 4/7/2023 |
| 1576819138 | 85 | 2440500124 | DOORS ðŸ'ï¸ | 1 | 727 | 4/7/2023 |
| 1576819138 | 85 | 2711375305 | Catalog Avatar Creator | 1 | 894 | 4/7/2023 |
| 1576819138 | 85 | 3875469522 | | 4 | 4003 | 4/7/2023 |
| 1576819138 | 85 | 1216210570 | Ragdoll Testing | 1 | 52 | 4/8/2023 |
| 1576819138 | 85 | 1234355296 | | 2 | 4189 | 4/8/2023 |
| 1576819138 | 85 | 1831550657 | ðŸƒ Creatures of Sonaria âœ¨ Survive Kaiju Animals | 1 | 455 | 4/8/2023 |
| 1576819138 | 85 | 2711375305 | Catalog Avatar Creator | 1 | 38 | 4/8/2023 |
| 1576819138 | 85 | 3185346597 | Cabin Roleplay [18+] | 1 | 516 | 4/8/2023 |
| 1576819138 | 85 | 3875469522 | | 3 | 5256 | 4/8/2023 |
| 1576819138 | 85 | 3875469522 | | 1 | 252 | 4/9/2023 |
| 1576819138 | 85 | 1234355296 | | 6 | 19490 | 4/11/2023 |
| 1576819138 | 85 | 1686885941 | Brookhaven ðŸ¡RP | 1 | 935 | 4/11/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 2570733903 | Euphoria Ragdoll Testing | 1 | 602 | 4/11/2023 |
| 1576819138 | 85 | 3289713455 | | 2 | 120 | 4/11/2023 |
| 1576819138 | 85 | 1234355296 | | 11 | 26358 | 4/12/2023 |
| 1576819138 | 85 | 1686885941 | Brookhaven ðŸ¡RP | 1 | 31 | 4/12/2023 |
| 1576819138 | 85 | 2570733903 | Euphoria Ragdoll Testing | 3 | 1068 | 4/12/2023 |
| 1576819138 | 85 | 2626315565 | Friend Hangout ðŸ”Š | 1 | 11 | 4/12/2023 |
| 1576819138 | 85 | 2828410065 | Foam Frenzy | 3 | 1830 | 4/12/2023 |
| 1576819138 | 85 | 3551414857 | Shrek in The Backrooms | 1 | 53 | 4/12/2023 |
| 1576819138 | 85 | 4193921237 | Kill the Killers! | 4 | 2143 | 4/12/2023 |
| 1576819138 | 85 | 1234355296 | | 6 | 18439 | 4/13/2023 |
| 1576819138 | 85 | 3551414857 | Shrek in The Backrooms | 1 | 344 | 4/13/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 242 | 4/14/2023 |
| 1576819138 | 31 | 1340343056 | THE IMPOSSIBLE OBBY | 1 | 23 | 4/14/2023 |
| 1576819138 | 31 | 2034162087 | THE POSSIBLE OBBY | 1 | 236 | 4/14/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 41 | 4/15/2023 |
| 1576819138 | 31 | 751028251 | Longest Parkour Obby \| 2910 ðŸŽ‰ | 2 | 1383 | 4/15/2023 |
| 1576819138 | 85 | 1234355296 | | 1 | 6971 | 4/15/2023 |
| 1576819138 | 31 | 2034162087 | THE POSSIBLE OBBY | 1 | 93 | 4/15/2023 |
| 1576819138 | 85 | 1234355296 | | 5 | 24432 | 4/16/2023 |
| 1576819138 | 85 | 2440500124 | DOORS ðŸ'ï¸ | 1 | 704 | 4/16/2023 |
| 1576819138 | 85 | 2820580801 | Ohio. | 2 | 737 | 4/16/2023 |
| 1576819138 | 85 | 2828410065 | Foam Frenzy | 2 | 2297 | 4/16/2023 |
| 1576819138 | 85 | 3051810755 | | 1 | 2652 | 4/16/2023 |
| 1576819138 | 85 | 3113052245 | MrBeast Escape Room | 1 | 193 | 4/16/2023 |
| 1576819138 | 85 | 3121816042 | Misi's Playground | 1 | 46 | 4/16/2023 |
| 1576819138 | 85 | 3315238893 | Dummy Playground | 1 | 368 | 4/16/2023 |
| 1576819138 | 85 | 3381821994 | | 2 | 85 | 4/16/2023 |
| 1576819138 | 85 | 3798759080 | Melon Playground [Chapter 1] | 1 | 49 | 4/16/2023 |
| 1576819138 | 85 | 3914719246 | [Squishy Dumpling] Don't Call At 3AM ðŸ“± | 1 | 1459 | 4/16/2023 |
| 1576819138 | 85 | 4193921237 | Kill the Killers! | 4 | 2219 | 4/16/2023 |
| 1576819138 | 85 | 4413149065 | | 1 | 15 | 4/16/2023 |
| 1576819138 | 85 | 4473305433 | | 1 | 289 | 4/16/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 4494339339 | | 4 | 2071 | 4/16/2023 |
| 1576819138 | 85 | 4524688078 | | 1 | 1634 | 4/16/2023 |
| 1576819138 | 85 | 4567011065 | | 1 | 84 | 4/16/2023 |
| 1576819138 | 85 | 1234355296 | | 5 | 12964 | 4/17/2023 |
| 1576819138 | 85 | 2440500124 | DOORS ðŸ'ï¸ | 1 | 803 | 4/17/2023 |
| 1576819138 | 85 | 2516044547 | ZO SAMURAI SWORD FIGHTING | 1 | 61 | 4/17/2023 |
| 1576819138 | 85 | 3113052245 | MrBeast Escape Room | 1 | 171 | 4/17/2023 |
| 1576819138 | 85 | 1216210570 | Ragdoll Testing | 1 | 731 | 4/18/2023 |
| 1576819138 | 85 | 1234355296 | | 2 | 4012 | 4/18/2023 |
| 1576819138 | 85 | 2562141576 | SUFFER | 1 | 1070 | 4/18/2023 |
| 1576819138 | 85 | 3315238893 | Dummy Playground | 1 | 32 | 4/18/2023 |
| 1576819138 | 85 | 3614358900 | Shrek's Hotel | 2 | 1163 | 4/18/2023 |
| 1576819138 | 85 | 1216210570 | Ragdoll Testing | 3 | 771 | 4/19/2023 |
| 1576819138 | 85 | 1234355296 | | 2 | 3811 | 4/19/2023 |
| 1576819138 | 85 | 2387000728 | [UPD] Facility Roleplay | 1 | 121 | 4/19/2023 |
| 1576819138 | 85 | 2562141576 | SUFFER | 1 | 694 | 4/19/2023 |
| 1576819138 | 85 | 3614358900 | Shrek's Hotel | 1 | 89 | 4/19/2023 |
| 1576819138 | 85 | 4366181751 | | 1 | 34 | 4/19/2023 |
| 1576819138 | 85 | 4498728505 | | 1 | 879 | 4/19/2023 |
| 1576819138 | 85 | 1234355296 | | 4 | 7924 | 4/20/2023 |
| 1576819138 | 85 | 1553084583 | | 1 | 17 | 4/20/2023 |
| 1576819138 | 85 | 2157872230 | Infectious Smile [SPRING ðŸŒ»] | 1 | 765 | 4/20/2023 |
| 1576819138 | 85 | 2400862604 | CHAOS [EVENT] | 1 | 106 | 4/20/2023 |
| 1576819138 | 85 | 2444192854 | After The Flash: Wintertide | 1 | 135 | 4/20/2023 |
| 1576819138 | 85 | 2562141576 | SUFFER | 1 | 1458 | 4/20/2023 |
| 1576819138 | 85 | 2873256310 | | 1 | 1545 | 4/20/2023 |
| 1576819138 | 85 | 2876362195 | [67 KID] when DOOM music kicks in | 1 | 314 | 4/20/2023 |
| 1576819138 | 85 | 3431399814 | | 1 | 24 | 4/20/2023 |
| 1576819138 | 85 | 3690404710 | Da Backrooms | 1 | 124 | 4/20/2023 |
| 1576819138 | 85 | 3982659446 | ë"±êµ£ê¸¸ | 1 | 161 | 4/20/2023 |
| 1576819138 | 85 | 4273537458 | | 1 | 96 | 4/20/2023 |
| 1576819138 | 85 | 4430449940 | Saber Showdown | 1 | 15 | 4/20/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 4444526080 | REALISTIC HOOD TESTING | 1 | 345 | 4/20/2023 |
| 1576819138 | 85 | 41210807 | ðŸ”«Gun Testing | 1 | 113 | 4/21/2023 |
| 1576819138 | 85 | 1234355296 | | 6 | 4745 | 4/21/2023 |
| 1576819138 | 85 | 1452258989 | [FREE ADMIN] | 1 | 112 | 4/21/2023 |
| 1576819138 | 85 | 2165551367 | Granny | 2 | 1225 | 4/21/2023 |
| 1576819138 | 85 | 2440500124 | DOORS ðŸ'ï¸ | 1 | 822 | 4/21/2023 |
| 1576819138 | 85 | 3310460039 | ðŸš¨BARRY'S PRISON RUN! (OBBY) | 1 | 1289 | 4/21/2023 |
| 1576819138 | 85 | 3712280414 | | 1 | 124 | 4/21/2023 |
| 1576819138 | 85 | 4305509386 | ðŸŽƒ Become a hacker to prove dad wrong tycoon | 1 | 247 | 4/21/2023 |
| 1576819138 | 85 | 210851291 | Build A Boat For Treasure | 1 | 241 | 4/23/2023 |
| 1576819138 | 85 | 379064808 | (AI) Cops and Robbers | 1 | 104 | 4/23/2023 |
| 1576819138 | 85 | 1008390962 | | 1 | 58 | 4/23/2023 |
| 1576819138 | 85 | 1234355296 | | 7 | 9625 | 4/23/2023 |
| 1576819138 | 85 | 1686885941 | Brookhaven ðŸ¡RP | 1 | 10 | 4/23/2023 |
| 1576819138 | 85 | 1751760283 | War Simulator | 5 | 6210 | 4/23/2023 |
| 1576819138 | 85 | 2711375305 | Catalog Avatar Creator | 1 | 2390 | 4/23/2023 |
| 1576819138 | 85 | 2748972453 | â™¾ï¸ La Concordia \| ChileRPSstudios | 1 | 16 | 4/23/2023 |
| 1576819138 | 85 | 2976891473 | Prison Roleplay: Escape Plan | 1 | 19 | 4/23/2023 |
| 1576819138 | 85 | 3293514480 | [IRONMAN] Marvellous Smackdown | 1 | 862 | 4/23/2023 |
| 1576819138 | 85 | 4024509565 | | 1 | 996 | 4/23/2023 |
| 1576819138 | 85 | 4031652642 | â›ï¸ Coal Miner Tycoon | 1 | 270 | 4/23/2023 |
| 1576819138 | 85 | 4372125235 | PS's Accurate Euphoria Ragdoll (Moving to Group) | 1 | 416 | 4/23/2023 |
| 1576819138 | 85 | 4540165840 | | 1 | 307 | 4/23/2023 |
| 1576819138 | 85 | 973931646 | Five Nights at Freddy's Tycoon ðŸ• FNaF | 1 | 62 | 4/24/2023 |
| 1576819138 | 85 | 1234355296 | | 10 | 14565 | 4/24/2023 |
| 1576819138 | 85 | 1742264997 | SCP: Roleplay | 1 | 1124 | 4/24/2023 |
| 1576819138 | 85 | 1751760283 | War Simulator | 2 | 393 | 4/24/2023 |
| 1576819138 | 85 | 2049551477 | Cheese Escape [Horror] | 1 | 176 | 4/24/2023 |
| 1576819138 | 85 | 3259642539 | beat up toxic cnps & slenders! (lots of weapons) | 1 | 388 | 4/24/2023 |
| 1576819138 | 85 | 3326885692 | VR Hangout! | 1 | 69 | 4/24/2023 |
| 1576819138 | 85 | 3875469522 | | 2 | 668 | 4/24/2023 |
| 1576819138 | 85 | 4540165840 | | 2 | 132 | 4/24/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 1234355296 | | 4 | 6955 | 4/25/2023 |
| 1576819138 | 85 | 1751760283 | War Simulator | 1 | 1226 | 4/25/2023 |
| 1576819138 | 85 | 2876362195 | [67 KID] when DOOM music kicks in | 1 | 43 | 4/25/2023 |
| 1576819138 | 85 | 3647333358 | Evade [ðŸ'€3D NEXTBOTS] | 1 | 387 | 4/25/2023 |
| 1576819138 | 85 | 3763099078 | | 1 | 14 | 4/25/2023 |
| 1576819138 | 85 | 3914719246 | [Squishy Dumpling] Don't Call At 3AM ðŸ"± | 1 | 219 | 4/25/2023 |
| 1576819138 | 85 | 3973426345 | | 1 | 29 | 4/25/2023 |
| 1576819138 | 85 | 4038688465 | | 1 | 9 | 4/25/2023 |
| 1576819138 | 85 | 4137227815 | (Figure Ragdoll) Doors Roleplay | 4 | 2404 | 4/25/2023 |
| 1576819138 | 85 | 4185164678 | | 1 | 35 | 4/25/2023 |
| 1576819138 | 85 | 4193921237 | Kill the Killers! | 1 | 703 | 4/25/2023 |
| 1576819138 | 85 | 4375951448 | | 1 | 21 | 4/25/2023 |
| 1576819138 | 85 | 4469024804 | | 1 | 140 | 4/25/2023 |
| 1576819138 | 85 | 4528619950 | | 1 | 412 | 4/25/2023 |
| 1576819138 | 85 | 1234355296 | | 3 | 4883 | 4/26/2023 |
| 1576819138 | 85 | 2528641125 | Destroy a City | 1 | 480 | 4/26/2023 |
| 1576819138 | 85 | 2754593977 | Realistic Hand RP ðŸ–ðŸ¤ Without VR | 1 | 281 | 4/26/2023 |
| 1576819138 | 85 | 3120838060 | SpiderMan Simulator ðŸ•·ï¸ [BETA] | 1 | 318 | 4/26/2023 |
| 1576819138 | 85 | 3596111405 | ðŸ'…SLAY OR NO SLAY | 1 | 133 | 4/26/2023 |
| 1576819138 | 85 | 4137227815 | (Figure Ragdoll) Doors Roleplay | 1 | 640 | 4/26/2023 |
| 1576819138 | 85 | 4430449940 | Saber Showdown | 1 | 7 | 4/26/2023 |
| 1576819138 | 85 | 1234355296 | | 4 | 6764 | 4/27/2023 |
| 1576819138 | 85 | 2528641125 | Destroy a City | 1 | 694 | 4/27/2023 |
| 1576819138 | 85 | 3596111405 | ðŸ'…SLAY OR NO SLAY | 1 | 162 | 4/27/2023 |
| 1576819138 | 85 | 3853429896 | | 1 | 164 | 4/27/2023 |
| 1576819138 | 85 | 1234355296 | | 3 | 3513 | 4/28/2023 |
| 1576819138 | 31 | 2160907981 | Spray Paint! | 1 | 195 | 4/28/2023 |
| 1576819138 | 85 | 2583564222 | [1B] Boxing Beta! ðŸ¥Š | 2 | 1223 | 4/28/2023 |
| 1576819138 | 85 | 3266559601 | | 1 | 638 | 4/28/2023 |
| 1576819138 | 85 | 3341541621 | Titanic SOS | 1 | 37 | 4/28/2023 |
| 1576819138 | 85 | 3853429896 | | 1 | 497 | 4/28/2023 |
| 1576819138 | 85 | 3924198620 | | 1 | 76 | 4/28/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 741320578 | Train Destroys Car | 1 | 28 | 4/29/2023 |
| 1576819138 | 85 | 866362715 | Dinosaur World Mobile | 1 | 120 | 4/29/2023 |
| 1576819138 | 85 | 1234355296 | | 2 | 1905 | 4/29/2023 |
| 1576819138 | 85 | 1383204830 | Star Wars: Roleplay | 2 | 756 | 4/29/2023 |
| 1576819138 | 85 | 1401540184 | Copyrighted Artists | 1 | 837 | 4/29/2023 |
| 1576819138 | 85 | 1494262959 | Criminality | 1 | 2717 | 4/29/2023 |
| 1576819138 | 85 | 1707552920 | Ray's Mod | 1 | 1486 | 4/29/2023 |
| 1576819138 | 85 | 1852226622 | Gacha Online âœ¨ RP | 1 | 205 | 4/29/2023 |
| 1576819138 | 85 | 2583564222 | [1B] Boxing Beta! ðŸ¥Š | 5 | 4334 | 4/29/2023 |
| 1576819138 | 85 | 2754593977 | Realistic Hand RP ðŸ–ðŸ¤ Without VR | 1 | 1306 | 4/29/2023 |
| 1576819138 | 85 | 3853429896 | | 3 | 3726 | 4/29/2023 |
| 1576819138 | 85 | 4110420656 | boat ride into a better life [WIP] | 1 | 128 | 4/29/2023 |
| 1576819138 | 85 | 4195551394 | | 2 | 901 | 4/29/2023 |
| 1576819138 | 85 | 4267277633 | Escape Baby Bobby Daycare! (FIRST PERSON OBBY) | 1 | 1497 | 4/29/2023 |
| 1576819138 | 85 | 4473305433 | | 1 | 65 | 4/29/2023 |
| 1576819138 | 85 | 65241 | Natural Disaster Survival | 1 | 595 | 4/30/2023 |
| 1576819138 | 85 | 457781306 | Destroy Cars for Fun! 3.1.2 | 1 | 540 | 4/30/2023 |
| 1576819138 | 85 | 781563604 | ðŸ'¥ Destruction Simulator | 1 | 735 | 4/30/2023 |
| 1576819138 | 85 | 1049011994 | SCP Contain [1.3] | 1 | 288 | 4/30/2023 |
| 1576819138 | 85 | 1160789089 | [UPD] Flag Wars! | 2 | 234 | 4/30/2023 |
| 1576819138 | 85 | 1165835263 | SCP: Site Roleplay | 1 | 58 | 4/30/2023 |
| 1576819138 | 85 | 1234355296 | | 1 | 1958 | 4/30/2023 |
| 1576819138 | 85 | 1247975681 | BIG Paintball! Classic ðŸ”« | 1 | 93 | 4/30/2023 |
| 1576819138 | 85 | 2132866904 | FRONTLINES | 5 | 1589 | 4/30/2023 |
| 1576819138 | 85 | 2201173838 | âš"Navy Simulator | 1 | 29 | 4/30/2023 |
| 1576819138 | 85 | 2223525999 | | 1 | 397 | 4/30/2023 |
| 1576819138 | 85 | 2582800243 | ðŸ'€SCARY CART RIDE 2ðŸ'€ | 1 | 880 | 4/30/2023 |
| 1576819138 | 85 | 2788648141 | [WARðŸ'¥] Military Tycoon Â® | 1 | 50 | 4/30/2023 |
| 1576819138 | 85 | 3496004178 | ðŸ"· [ FF1 + 2] ðŸ"· The Backrooms Roleplay (K Pixels) | 1 | 199 | 4/30/2023 |
| 1576819138 | 85 | 3647595473 | Inadequate Mod | 1 | 2153 | 4/30/2023 |
| 1576819138 | 85 | 3853429896 | | 4 | 4191 | 4/30/2023 |
| 1576819138 | 85 | 3914719246 | [Squishy Dumpling] Don't Call At 3AM ðŸ"± | 3 | 1799 | 4/30/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 3989768869 | The Survival Game | 1 | 103 | 4/30/2023 |
| 1576819138 | 85 | 4193921237 | Kill the Killers! | 5 | 5687 | 4/30/2023 |
| 1576819138 | 85 | 4494339339 | | 1 | 896 | 4/30/2023 |
| 1576819138 | 85 | 4524688078 | | 3 | 4968 | 4/30/2023 |
| 1576819138 | 31 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 574 | 5/9/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 287 | 5/9/2023 |
| 1576819138 | 85 | 2711375305 | Catalog Avatar Creator | 1 | 40 | 6/7/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 1531 | 6/8/2023 |
| 1576819138 | 85 | 2273199208 | BayView RP ðŸ | 1 | 148 | 6/8/2023 |
| 1576819138 | 31 | 114070244 | Roblox Titanic | 1 | 793 | 6/14/2023 |
| 1576819138 | 31 | 2296556200 | GET EATEN BY JAMES CHARLES 2 OBBY (SCARY) | 1 | 97 | 6/15/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 105 | 6/21/2023 |
| 1576819138 | 31 | 744779922 | | 1 | 481 | 6/21/2023 |
| 1576819138 | 31 | 24810515 | | 1 | 107 | 6/28/2023 |
| 1576819138 | 31 | 383310974 | [ðŸª¶] Adopt Me! | 1 | 99 | 6/28/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 2 | 127 | 6/28/2023 |
| 1576819138 | 31 | 4403361086 | ðŸï¸ Motorcycle Mayhem | 1 | 37 | 6/29/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 3087276631 | [ðŸ·ï¸SALE] Bikelife: Miami | 1 | 263 | 7/4/2023 |
| 1576819138 | 85 | 3096384786 | | 1 | 134 | 7/4/2023 |
| 1576819138 | 85 | 4153755477 | [UPD] Create a Cart Ride! | 1 | 63 | 7/4/2023 |
| 1576819138 | 85 | 4403361086 | ðŸï¸ Motorcycle Mayhem | 1 | 1215 | 7/4/2023 |
| 1576819138 | 85 | 65241 | Natural Disaster Survival | 1 | 465 | 7/5/2023 |
| 1576819138 | 85 | 88070565 | [ðŸ›‹ï¸] Welcome to Bloxburg ðŸ¡ | 2 | 3838 | 7/5/2023 |
| 1576819138 | 85 | 533435040 | Flicker ðŸ’¡ | 1 | 97 | 7/5/2023 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 5 | 4956 | 7/5/2023 |
| 1576819138 | 85 | 1202096104 | [PORSCHE UPDATE] Driving Empire ðŸŽï¸ Car RacingðŸ“¦RP | 1 | 57 | 7/5/2023 |
| 1576819138 | 85 | 1648565735 | Skate Park ðŸ›¹ | 2 | 394 | 7/5/2023 |
| 1576819138 | 85 | 4403361086 | ðŸï¸ Motorcycle Mayhem | 2 | 1551 | 7/5/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 3 | 101 | 7/6/2023 |
| 1576819138 | 31 | 1234355296 | | 1 | 260 | 7/6/2023 |
| 1576819138 | 31 | 114070244 | Roblox Titanic | 1 | 238 | 7/11/2023 |
| 1576819138 | 31 | 114070244 | Roblox Titanic | 1 | 1954 | 7/12/2023 |
| 1576819138 | 31 | 703124385 | Tower of Hell | 1 | 270 | 7/19/2023 |
| 1576819138 | 31 | 24810515 | | 1 | 7 | 7/22/2023 |
| 1576819138 | 31 | 615735271 | | 1 | 96 | 7/22/2023 |
| 1576819138 | 31 | 643446969 | War of colors! | 1 | 483 | 7/22/2023 |
| 1576819138 | 31 | 1727112707 | cart ride into james charles lol | 1 | 246 | 7/22/2023 |
| 1576819138 | 31 | 2296556200 | GET EATEN BY JAMES CHARLES 2 OBBY (SCARY) | 1 | 696 | 7/22/2023 |
| 1576819138 | 31 | 4549657526 | Highest Roller Coaster on Roblox | 2 | 545 | 7/22/2023 |
| 1576819138 | 31 | 4592531297 | | 1 | 27 | 7/22/2023 |
| 1576819138 | 31 | 4661856998 | NOSE ESCAPE ðŸ‘ƒ | 1 | 43 | 7/22/2023 |
| 1576819138 | 31 | 4793033125 | | 1 | 2 | 7/22/2023 |
| 1576819138 | 31 | 2489732145 | | 1 | 321 | 7/23/2023 |
| 1576819138 | 85 | 47545 | ðŸ•Work at a Pizza Place | 2 | 417 | 8/7/2023 |
| 1576819138 | 85 | 667102667 | Baldi's Basic's Multiplayer | 1 | 316 | 8/7/2023 |
| 1576819138 | 85 | 2049551477 | Cheese Escape [Horror] | 1 | 588 | 8/7/2023 |
| 1576819138 | 85 | 2251388500 | Twisted [BETA] | 1 | 2131 | 8/7/2023 |
| 1576819138 | 85 | 2820580801 | Ohio. | 1 | 1869 | 8/7/2023 |
| 1576819138 | 85 | 3816416366 | | 1 | 26 | 8/7/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 4068483577 | High Jump Race | 1 | 82 | 8/7/2023 |
| 1576819138 | 85 | 4193897944 | | 1 | 40 | 8/7/2023 |
| 1576819138 | 85 | 47545 | ðŸ•Work at a Pizza Place | 2 | 683 | 8/8/2023 |
| 1576819138 | 85 | 73885730 | Prison Life | 1 | 369 | 8/8/2023 |
| 1576819138 | 85 | 88070565 | [ðŸ›ï¸] Welcome to Bloxburg ðŸ¡ | 1 | 940 | 8/8/2023 |
| 1576819138 | 85 | 111958650 | Arsenal | 3 | 1697 | 8/8/2023 |
| 1576819138 | 85 | 643446969 | War of colors! | 1 | 100 | 8/8/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 7 | 15697 | 8/8/2023 |
| 1576819138 | 85 | 2820580801 | Ohio. | 1 | 79 | 8/8/2023 |
| 1576819138 | 85 | 3012965062 | The Presentation Experience | 2 | 3158 | 8/8/2023 |
| 1576819138 | 85 | 4068483577 | High Jump Race | 1 | 624 | 8/8/2023 |
| 1576819138 | 85 | 4153755477 | [UPD] Create a Cart Ride! | 1 | 234 | 8/8/2023 |
| 1576819138 | 85 | 4242118256 | +1 Jump Every Second ðŸš€ | 3 | 1393 | 8/8/2023 |
| 1576819138 | 85 | 111958650 | Arsenal | 1 | 455 | 8/9/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 9 | 1752 | 8/9/2023 |
| 1576819138 | 85 | 4242118256 | +1 Jump Every Second ðŸš€ | 1 | 385 | 8/9/2023 |
| 1576819138 | 85 | 4723764956 | ðŸŽ¥My Movie | 1 | 1261 | 8/9/2023 |
| 1576819138 | 85 | 31970568 | Theme Park Tycoon 2 | 1 | 684 | 8/10/2023 |
| 1576819138 | 85 | 111958650 | Arsenal | 3 | 2132 | 8/10/2023 |
| 1576819138 | 85 | 114070244 | Roblox Titanic | 1 | 149 | 8/10/2023 |
| 1576819138 | 85 | 383310974 | [ðŸª¶] Adopt Me! | 1 | 1681 | 8/10/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 91 | 8/10/2023 |
| 1576819138 | 85 | 1738517851 | An Infinite Road Trip | 1 | 3193 | 8/10/2023 |
| 1576819138 | 85 | 2725595138 | Ragdoll Anti-Gravity [ðŸ˜µ] | 1 | 88 | 8/10/2023 |
| 1576819138 | 85 | 3967853578 | Easy Fun Obby ðŸŒˆ | 1 | 23 | 8/10/2023 |
| 1576819138 | 85 | 3967853925 | Every Second You Get +1 Jump | 1 | 34 | 8/10/2023 |
| 1576819138 | 85 | 3982659446 | ë“±êµ£ê¸¸ | 1 | 133 | 8/10/2023 |
| 1576819138 | 85 | 4027164587 | Every Second You Get +1 Health | 1 | 31 | 8/10/2023 |
| 1576819138 | 85 | 4242118256 | +1 Jump Every Second ðŸš€ | 3 | 2039 | 8/10/2023 |
| 1576819138 | 85 | 4274526785 | Every Second You Get +1 Fat | 1 | 67 | 8/10/2023 |
| 1576819138 | 85 | 4464930308 | Every Second You Get +1 WalkSpeed | 2 | 1416 | 8/10/2023 |
| 1576819138 | 85 | 4562143181 | Every Second Stud Jumps Obby | 1 | 44 | 8/10/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 4724147760 | ðŸ”´ Obby But You're a Bouncy Ball [NEW] | 1 | 41 | 8/10/2023 |
| 1576819138 | 85 | 4764717084 | Rec It | 2 | 1733 | 8/10/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 1000233041 | 3008 [2.74] | 2 | 7788 | 11/22/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 1022 | 11/22/2023 |
| 1576819138 | 85 | 111958650 | Arsenal | 1 | 891 | 11/24/2023 |
| 1576819138 | 85 | 874010830 | [Cougar Remake] Farm World | 1 | 258 | 11/24/2023 |
| 1576819138 | 85 | 1000233041 | 3008 [2.74] | 1 | 209 | 11/24/2023 |
| 1576819138 | 85 | 1234355296 | | 6 | 8808 | 11/24/2023 |
| 1576819138 | 85 | 3717556446 | [WEAPON CAMOS!] Airsoft Center | 1 | 76 | 11/24/2023 |
| 1576819138 | 85 | 5202888404 | Freddy's Pizzeria Experience | 1 | 463 | 11/24/2023 |
| 1576819138 | 85 | 994732206 | Blox Fruits | 1 | 5 | 11/26/2023 |
| 1576819138 | 85 | 1234355296 | | 2 | 4185 | 11/26/2023 |
| 1576819138 | 85 | 3458415923 | The Powder Box | 1 | 318 | 11/26/2023 |
| 1576819138 | 85 | 5049400717 | Home Alone ExperienceðŸ | 2 | 1327 | 11/26/2023 |
| 1576819138 | 85 | 994732206 | Blox Fruits | 1 | 1097 | 11/27/2023 |
| 1576819138 | 85 | 1234355296 | | 4 | 2442 | 11/27/2023 |
| 1576819138 | 85 | 1742264997 | SCP: Roleplay | 1 | 679 | 11/27/2023 |
| 1576819138 | 85 | 3458415923 | The Powder Box | 1 | 511 | 11/27/2023 |
| 1576819138 | 85 | 3864279452 | cart ride around nothing | 1 | 347 | 11/27/2023 |
| 1576819138 | 85 | 5155487334 | | 1 | 1716 | 11/27/2023 |
| 1576819138 | 85 | 109240207 | Hockey Slapshot | 1 | 313 | 12/17/2023 |
| 1576819138 | 85 | 211134933 | Dragons' Life | 1 | 21 | 12/17/2023 |
| 1576819138 | 85 | 225431369 | Fashion Famous | 2 | 1082 | 12/17/2023 |
| 1576819138 | 85 | 1000233041 | 3008 [2.74] | 3 | 6863 | 12/17/2023 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 2500 | 12/17/2023 |
| 1576819138 | 85 | 1648565735 | Skate Park ðŸ›¹ | 2 | 1266 | 12/17/2023 |
| 1576819138 | 85 | 1692631458 | SPLASH â-ï¸ Skate & Music | 1 | 2668 | 12/17/2023 |
| 1576819138 | 85 | 2160907981 | Spray Paint! | 1 | 1124 | 12/17/2023 |
| 1576819138 | 85 | 2747850290 | | 1 | 141 | 12/17/2023 |
| 1576819138 | 85 | 3012965062 | The Presentation Experience | 1 | 573 | 12/17/2023 |
| 1576819138 | 85 | 3096384786 | | 1 | 414 | 12/17/2023 |
| 1576819138 | 85 | 3114128441 | [ðŸš²] GreenPeak \| BIKE PARK [BETA] | 1 | 261 | 12/17/2023 |
| 1576819138 | 85 | 3661343497 | A Lion's Pride Beta - Lion RP ðŸ¦ | 1 | 16 | 12/17/2023 |
| 1576819138 | 85 | 3720284206 | Climb 2000 Stairs to VIP Obby | 1 | 72 | 12/17/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 3741891471 | | 1 | 5 | 12/17/2023 |
| 1576819138 | 85 | 4014510236 | live in a back alley simulator [beta] | 1 | 21 | 12/17/2023 |
| 1576819138 | 85 | 4257969255 | [ðŸŽƒ] Yellowstone Unleashed | 1 | 340 | 12/17/2023 |
| 1576819138 | 85 | 4362823476 | START AN EMO BAND FROM YOUR GARAGE TYCOON | 2 | 1618 | 12/17/2023 |
| 1576819138 | 85 | 4931927012 | [UPD] ðŸ€Basketball LegendsðŸ€ | 1 | 215 | 12/17/2023 |
| 1576819138 | 24 | 65241 | Natural Disaster Survival | 1 | 60 | 12/23/2023 |
| 1576819138 | 24 | 27284759 | The Longest Hole In Roblox | 1 | 31 | 12/23/2023 |
| 1576819138 | 24 | 703124385 | Tower of Hell | 1 | 47 | 12/23/2023 |
| 1576819138 | 24 | 911750776 | Broken Bones IV | 1 | 36 | 12/23/2023 |
| 1576819138 | 24 | 1182609799 | Guess the drawing! | 1 | 1431 | 12/23/2023 |
| 1576819138 | 24 | 1868961896 | â˜Tower Of Dreams - Tower Of Hell | 1 | 65 | 12/23/2023 |
| 1576819138 | 24 | 3681479482 | Street Hockey Hard Coded (3 on 3) | 1 | 88 | 12/23/2023 |
| 1576819138 | 24 | 5100578102 | Taylor Swift: The Eras Tour | 1 | 53 | 12/23/2023 |
| 1576819138 | 24 | 3107874866 | [VOICEðŸ”Š] Rap Battles ðŸ”¥ | 2 | 1267 | 12/25/2023 |
| 1576819138 | 24 | 4685301716 | PROVE MOM WRONG BY BEING A FAMOUS STREAMER | 1 | 573 | 12/25/2023 |
| 1576819138 | 24 | 4997576846 | Click To Get Richer | 1 | 111 | 12/25/2023 |
| 1576819138 | 24 | 703124385 | Tower of Hell | 2 | 2176 | 12/26/2023 |
| 1576819138 | 24 | 1701623492 | [2x Coins]Tower of Misery | 2 | 363 | 12/26/2023 |
| 1576819138 | 85 | 4764717084 | Rec It | 1 | 24 | 12/26/2023 |
| 1576819138 | 24 | 703124385 | Tower of Hell | 1 | 652 | 12/29/2023 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 111 | 703124385 | Tower of Hell | 1 | 129 | 1/1/2024 |
| 1576819138 | 111 | 1182609799 | Guess the drawing! | 1 | 106 | 1/1/2024 |
| 1576819138 | 111 | 1638323641 | VR Hands v3.2 ðŸŽ™ï¸ | 1 | 236 | 1/1/2024 |
| 1576819138 | 85 | 1883423040 | LGBTQ+ HangoutðŸŒˆ | 1 | 43 | 1/1/2024 |
| 1576819138 | 85 | 2533050278 | | 3 | 3156 | 1/1/2024 |
| 1576819138 | 85 | 3367801828 | starving artists (DONATION GAME) | 1 | 663 | 1/1/2024 |
| 1576819138 | 85 | 4486590228 | Wheel Drawing Obby âœï¸ | 1 | 130 | 1/1/2024 |
| 1576819138 | 85 | 5017639770 | [UPDATE] BUY MY AVATAR ðŸ’¸ | 1 | 147 | 1/1/2024 |
| 1576819138 | 85 | 5096440156 | weird strict dad [ANNIVERSARY] | 1 | 912 | 1/1/2024 |
| 1576819138 | 85 | 280343502 | Pick A Side | 1 | 24 | 1/2/2024 |
| 1576819138 | 85 | 350059755 | Would You Rather..? | 1 | 532 | 1/2/2024 |
| 1576819138 | 85 | 2126386806 | Color Block | 1 | 450 | 1/2/2024 |
| 1576819138 | 85 | 2198312957 | | 1 | 229 | 1/2/2024 |
| 1576819138 | 85 | 2251388500 | Twisted [BETA] | 1 | 1558 | 1/2/2024 |
| 1576819138 | 85 | 2533050278 | | 2 | 2905 | 1/2/2024 |
| 1576819138 | 85 | 2747850290 | | 1 | 227 | 1/2/2024 |
| 1576819138 | 85 | 3107874866 | [VOICEðŸ”Š] Rap Battles ðŸ”¥ | 1 | 1688 | 1/2/2024 |
| 1576819138 | 85 | 3195917432 | Booth Game [FUSION] | 1 | 7 | 1/2/2024 |
| 1576819138 | 85 | 3765440657 | | 1 | 278 | 1/2/2024 |
| 1576819138 | 85 | 3818186233 | Cant say the letter! | 1 | 393 | 1/2/2024 |
| 1576819138 | 85 | 4434528807 | [ðŸŒ´] Bayside High School ðŸŽ | 4 | 8820 | 1/2/2024 |
| 1576819138 | 85 | 4538541472 | ðŸ˜¤Don't Make The Rock Angry | 1 | 53 | 1/2/2024 |
| 1576819138 | 85 | 5409824613 | | 2 | 51 | 1/2/2024 |
| 1576819138 | 85 | 5427961830 | | 1 | 124 | 1/2/2024 |
| 1576819138 | 24 | 703124385 | Tower of Hell | 1 | 20 | 1/8/2024 |
| 1576819138 | 85 | 83858907 | Speed Run 4 | 1 | 66 | 2/11/2024 |
| 1576819138 | 85 | 496476715 | ðŸŒ» [SPRING] Venti Cafe â˜• | 2 | 274 | 2/11/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 3 | 3253 | 2/11/2024 |
| 1576819138 | 85 | 1000233041 | 3008 [2.74] | 1 | 213 | 2/11/2024 |
| 1576819138 | 85 | 2533050278 | | 3 | 4804 | 2/11/2024 |
| 1576819138 | 85 | 2590074569 | angel's sensory room simulator | 1 | 1894 | 2/11/2024 |
| 1576819138 | 85 | 2647917151 | | 1 | 124 | 2/11/2024 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 2747850290 | | 2 | 94 | 2/11/2024 |
| 1576819138 | 85 | 3012965062 | The Presentation Experience | 1 | 470 | 2/11/2024 |
| 1576819138 | 85 | 3816416366 | | 1 | 33 | 2/11/2024 |
| 1576819138 | 85 | 4014510236 | live in a back alley simulator [beta] | 1 | 28 | 2/11/2024 |
| 1576819138 | 85 | 4434528807 | [ðŸŒ´] Bayside High School ðŸŽ | 1 | 82 | 2/11/2024 |
| 1576819138 | 85 | 4523260733 | AI Outfit Creator | 1 | 19 | 2/11/2024 |
| 1576819138 | 85 | 4698685679 | | 1 | 28 | 2/11/2024 |
| 1576819138 | 85 | 5273088928 | [1 MIL] Cart Ride into Josh Hutcherson | 1 | 219 | 2/11/2024 |
| 1576819138 | 85 | 4241818824 | Chat with AI | 1 | 83 | 2/18/2024 |
| 1576819138 | 85 | 4523260733 | AI Outfit Creator | 2 | 176 | 2/18/2024 |
| 1576819138 | 85 | 261571602 | Blox n Jump Trampoline Park | 1 | 27 | 2/19/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 1 | 4309 | 2/19/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 197 | 2/19/2024 |
| 1576819138 | 85 | 2110653465 | ðŸŽ¢ Robloxia Hills Theme Park [Rollercoasters] | 1 | 27 | 2/19/2024 |
| 1576819138 | 24 | 903807016 | Emergency Response: Liberty County | 3 | 430 | 3/17/2024 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 24 | 703124385 | Tower of Hell | 1 | 202 | 4/2/2024 |
| 1576819138 | 85 | 2533050278 | | 1 | 1405 | 5/4/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 6527 | 5/5/2024 |
| 1576819138 | 85 | 2533050278 | | 1 | 821 | 5/5/2024 |
| 1576819138 | 85 | 2590074569 | angel's sensory room simulator | 5 | 3706 | 5/5/2024 |
| 1576819138 | 85 | 3012965062 | The Presentation Experience | 1 | 71 | 5/5/2024 |
| 1576819138 | 24 | 703124385 | Tower of Hell | 1 | 85 | 5/6/2024 |
| 1576819138 | 111 | 703124385 | Tower of Hell | 1 | 40 | 5/6/2024 |
| 1576819138 | 111 | 1072353049 | [Rare Carcass] Forgotten Worlds | 1 | 133 | 5/6/2024 |
| 1576819138 | 24 | 1278035280 | Warrior Cats: Ultimate Edition | 4 | 1669 | 5/6/2024 |
| 1576819138 | 111 | 2590074569 | angel's sensory room simulator | 1 | 146 | 5/6/2024 |
| 1576819138 | 111 | 4564229413 | Lost Therians Reawakened [REVERSAL] | 1 | 317 | 5/6/2024 |
| 1576819138 | 111 | 5808321016 | VR Hands v2.8 Legacy | 1 | 98 | 5/6/2024 |
| 1576819138 | 24 | 73885730 | Prison Life | 1 | 12 | 6/9/2024 |
| 1576819138 | 24 | 73885730 | Prison Life | 1 | 351 | 6/17/2024 |
| 1576819138 | 24 | 703124385 | Tower of Hell | 2 | 1709 | 6/17/2024 |
| 1576819138 | 85 | 225431369 | Fashion Famous | 1 | 859 | 6/24/2024 |
| 1576819138 | 85 | 1000233041 | 3008 [2.74] | 1 | 2538 | 6/24/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 2 | 2277 | 6/24/2024 |
| 1576819138 | 85 | 1883423040 | LGBTQ+ HangoutðŸŒˆ | 1 | 664 | 6/24/2024 |
| 1576819138 | 85 | 3293811689 | LGBTQ Learn The Flags Obby (223 Stages) | 1 | 248 | 6/24/2024 |
| 1576819138 | 85 | 5203828273 | Dress To Impressâ- | 1 | 36 | 6/24/2024 |
| 1576819138 | 85 | 225431369 | Fashion Famous | 1 | 1754 | 6/25/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 1 | 1941 | 6/25/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 3293 | 6/25/2024 |
| 1576819138 | 85 | 1404342734 | KohaÃº Hibachi Restaurant ðŸ£ | 1 | 725 | 6/25/2024 |
| 1576819138 | 85 | 2533050278 | | 2 | 2417 | 6/25/2024 |
| 1576819138 | 85 | 2720301199 | Mexican border sim (UPDATE!!!) | 1 | 882 | 6/25/2024 |
| 1576819138 | 85 | 3012965062 | The Presentation Experience | 1 | 1413 | 6/25/2024 |
| 1576819138 | 85 | 4627006865 | My Coffee Shop â˜• | 1 | 14 | 6/25/2024 |
| 1576819138 | 85 | 5335757409 | | 1 | 1532 | 6/25/2024 |
| 1576819138 | 85 | 5476746717 | [âš ï¸CHAPTER 2] weird strict teacher | 1 | 132 | 6/25/2024 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 5747970268 | Midnight Cashiers [HORROR] | 1 | 1527 | 6/25/2024 |
| 1576819138 | 85 | 5800321156 | Survive Flight 871 | 1 | 1418 | 6/25/2024 |
| 1576819138 | 85 | 5959038356 | Midnight School [HORROR] | 1 | 715 | 6/25/2024 |
| 1576819138 | 85 | 6008939468 | Midnight Motel [HORROR] | 1 | 25 | 6/25/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 1 | 2368 | 6/30/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 310 | 6/30/2024 |
| 1576819138 | 85 | 2160907981 | Spray Paint! | 1 | 1288 | 6/30/2024 |
| 1576819138 | 85 | 4105114485 | The Deepest Pool | 1 | 36 | 6/30/2024 |
| 1576819138 | 85 | 4509568865 | Sensory World! | 1 | 16 | 6/30/2024 |
| 1576819138 | 85 | 5354191354 | | 1 | 68 | 6/30/2024 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 88070565 | [ðŸ›ï¸] Welcome to Bloxburg ðŸ¡ | 3 | 9964 | 7/1/2024 |
| 1576819138 | 85 | 231358436 | [SEASON 2] ðŸŽ¤ Auto Rap Battles ðŸ”¥ | 1 | 85 | 7/1/2024 |
| 1576819138 | 85 | 492245779 | Wolves' Life 3 | 1 | 791 | 7/1/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 1 | 1108 | 7/1/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 1 | 423 | 7/1/2024 |
| 1576819138 | 85 | 1358851719 | | 1 | 82 | 7/1/2024 |
| 1576819138 | 85 | 2160907981 | Spray Paint! | 1 | 548 | 7/1/2024 |
| 1576819138 | 85 | 3107874866 | [VOICEðŸ”Š] Rap Battles ðŸ”¥ | 1 | 1921 | 7/1/2024 |
| 1576819138 | 85 | 4040612403 | | 1 | 326 | 7/1/2024 |
| 1576819138 | 85 | 4165164803 | Clip It ðŸ˜‚ðŸŽ¬ðŸ‘— | 1 | 351 | 7/1/2024 |
| 1576819138 | 85 | 4242118256 | +1 Jump Every Second ðŸš€ | 1 | 104 | 7/1/2024 |
| 1576819138 | 85 | 4564229413 | Lost Therians Reawakened [REVERSAL] | 1 | 159 | 7/1/2024 |
| 1576819138 | 85 | 5663142217 | Every Second You Get +1 Speed But Youâ€™re On a Bike | 1 | 288 | 7/1/2024 |
| 1576819138 | 85 | 5999200155 | RAGE QUIT OBBY 2 | 1 | 90 | 7/1/2024 |
| 1576819138 | 85 | 6091198883 | AFK FOR UGCâ€™S | 1 | 37 | 7/1/2024 |
| 1576819138 | 85 | 6097178219 | | 1 | 295 | 7/1/2024 |
| 1576819138 | 85 | 88070565 | [ðŸ›ï¸] Welcome to Bloxburg ðŸ¡ | 2 | 1175 | 7/2/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 1 | 782 | 7/2/2024 |
| 1576819138 | 85 | 1278035280 | Warrior Cats: Ultimate Edition | 2 | 3035 | 7/2/2024 |
| 1576819138 | 85 | 3258170953 | | 1 | 26 | 7/2/2024 |
| 1576819138 | 85 | 5114984672 | | 1 | 1114 | 7/2/2024 |
| 1576819138 | 85 | 5336898008 | BE A CRIMINAL TO PROVE DAD WRONG TYCOON | 1 | 392 | 7/2/2024 |
| 1576819138 | 24 | 88070565 | [ðŸ›ï¸] Welcome to Bloxburg ðŸ¡ | 1 | 129 | 7/6/2024 |
| 1576819138 | 24 | 88070565 | [ðŸ›ï¸] Welcome to Bloxburg ðŸ¡ | 1 | 167 | 7/15/2024 |
| 1576819138 | 24 | 2720301199 | Mexican border sim (UPDATE!!!) | 1 | 223 | 7/15/2024 |
| 1576819138 | 24 | 88070565 | [ðŸ›ï¸] Welcome to Bloxburg ðŸ¡ | 1 | 467 | 7/19/2024 |
| 1576819138 | 24 | 2431753509 | ðŸ•µï¸â€â™‚ï¸CIA Spy RoleplayðŸ¦… | 2 | 198 | 7/31/2024 |
| 1576819138 | 24 | 5163038778 | | 1 | 21 | 7/31/2024 |
| 1576819138 | 24 | 5704892285 | CIA OBBY RACE (Cat Intelligence Agency) | 1 | 102 | 7/31/2024 |
| 1576819138 | 24 | 1981481896 | | 1 | 137 | 8/1/2024 |
| 1576819138 | 24 | 3998100810 | | 1 | 29 | 8/1/2024 |
| 1576819138 | 24 | 5704892285 | CIA OBBY RACE (Cat Intelligence Agency) | 1 | 98 | 8/1/2024 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 24 | 2151379579 | Easy Obby | 2 | 516 | 8/3/2024 |
| 1576819138 | 24 | 3237615544 | Really Easy Obby! ðŸŒˆ | 3 | 1003 | 8/3/2024 |
| 1576819138 | 24 | 5203828273 | Dress To Impressâ- | 1 | 97 | 9/10/2024 |
| 1576819138 | 24 | 3237615544 | Really Easy Obby! ðŸŒˆ | 1 | 44 | 9/18/2024 |
| 1576819138 | 24 | 3237615544 | Really Easy Obby! ðŸŒˆ | 2 | 147 | 9/20/2024 |

| playerid | platform_id | universe_id | game_name | session_cnt | time_spent_sec | ds |
|---|---|---|---|---|---|---|
| 1576819138 | 85 | 4434528807 | [ðŸŒ´] Bayside High School ðŸŽ | 1 | 1271 | 10/6/2024 |
| 1576819138 | 85 | 4991916757 | The Highschool Experience | 1 | 389 | 10/6/2024 |
| 1576819138 | 85 | 111958650 | Arsenal | 1 | 1656 | 10/7/2024 |
| 1576819138 | 85 | 903807016 | Emergency Response: Liberty County | 2 | 1337 | 10/7/2024 |
| 1576819138 | 85 | 1686885941 | Brookhaven ðŸ¡RP | 1 | 219 | 10/7/2024 |
| 1576819138 | 85 | 4434528807 | [ðŸŒ´] Bayside High School ðŸŽ | 1 | 1233 | 10/7/2024 |
| 1576819138 | 24 | 5770273249 | Young Sheldon Quiz! [EASY]ðŸ¤“ðŸ‘† | 1 | 170 | 10/13/2024 |
| 1576819138 | 85 | 2533050278 | | 1 | 1261 | 10/20/2024 |
| 1576819138 | 85 | 5770273249 | Young Sheldon Quiz! [EASY]ðŸ¤“ðŸ‘† | 1 | 107 | 10/20/2024 |
| 1576819138 | 85 | 4668714640 | [ðŸ–¤] Emo Obby | 1 | 80 | 11/30/2024 |
| 1576819138 | 85 | 5203828273 | Dress To Impressâ- | 1 | 1860 | 11/30/2024 |
| 1576819138 | 85 | 5387574516 | | 2 | 459 | 11/30/2024 |
| 1576819138 | 85 | 6529289361 | | 1 | 22 | 11/30/2024 |